B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## District of Utah, Central Division

In re   Phenom Enterprises, LLC                    ,    Case No. _____

                               Debtor                 Chapter _____ 7 _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 224,500.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 1676 | | 1,056,284.06 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 1684 | | | |
| | | Total Assets | 224,500.00 | | |
| | | | Total Liabilities | 1,056,284.06 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
## District of Utah, Central Division

In re    Phenom Enterprises, LLC                                          ,      Case No. _____

                                                   Debtor             Chapter _____ 7 _____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re      Phenom Enterprises, LLC                                                    ,      Case No. _____
                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| None | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | 0.00 | (Total of this page) |
| | Total > | 0.00 | |

 0   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re    Phenom Enterprises, LLC                                          ,    Case No. _____

                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Wells Fargo Bank, checking/savings $109,500.00 PayPal Business Account, $43,000.00 Dwolla.com business account, $5,000.00 | - | 152,000.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

                                                                    Sub-Total >        152,000.00
                                                                  (Total of this page)

__2__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                      ,     Case No. _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >                0.00
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                    ,     Case No. _____
                                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | New Fantasy League Hosting platform program | - | 70,000.00 |
| | | Phenoms.com domain name | - | 2,500.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 72,500.00 |
| (Total of this page) | |
| Total > | 224,500.00 |

Sheet   2   of   2   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re    Phenom Enterprises, LLC                                            ,    Case No. _____
                                    **Debtor**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

__0__ continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | | |
| Total (Report on Summary of Schedules) | 0.00 | 0.00 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                            Best Case Bankruptcy

B6E (Official Form 6E) (4/13)

.

In re      Phenom Enterprises, LLC                                              ,        Case No. _____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____0_____ continuation sheets attached

B6F (Official Form 6F) (12/07)

In re   Phenom Enterprises, LLC _____,   Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| A Cantwell | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| A J | | | | | | | | 102.00 |
| Account No. | | | | | | | | |
| Aarik Ames 1026 S Locust St Oxford, OH 45056 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Aaron  Bring 2015 27th St SE APT #206 St. Cloud, MN 56304 | | - | | | | | | Unknown |
| 1675  continuation sheets attached | | | | Subtotal (Total of this page) | | | | 102.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                          **Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Aaron Anderson <br> 1255 N. Sandburg Terrace #1204 <br> Chicago, IL 60610 | - | | | | | | Unknown |
| Account No. <br><br> Aaron Anthon | | | | | | | Unknown |
| Account No. <br><br> Aaron Belden | - | | | | | | 50.00 |
| Account No. <br><br> Aaron Betry <br> 14560 W Dianne Dr <br> New Berlin, WI 53151 | - | | | | | | Unknown |
| Account No. <br><br> Aaron Bishop <br> 3802 Camden Fields Ln <br> Richmond, TX 77407 | - | | | | | | Unknown |

Sheet no. 1_____ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____,  Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account No.**<br><br>Aaron Brick<br>718 Kayla Lane<br>Hanover, MN 55341 | | - | | | | | | 102.00 |
| **Account No.**<br><br>Aaron Bronikowski<br>14245 SW Walker<br>Beaverton, OR 97006 | | - | | | | | | 100.00 |
| **Account No.**<br><br>Aaron Brown<br>1291 Miramar Dr<br>Fullerton, CA 92831 | | - | | | | | | Unknown |
| **Account No.**<br><br>Aaron Brownfield<br>1034 7th St Apt 5<br>Huntington, WV 25701 | | - | | | | | | 216.00 |
| **Account No.**<br><br>Aaron Bushong<br>4204 W. Port Ave<br>Milwaukee, WI 53223 | | - | | | | | | Unknown |

Sheet no. 2_____ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          418.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Aaron Canfield 316 W 9th St Aberdeen, WA 98520 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Aaron Carlson 636 Voges Ave Grand Rapids, MN 55744 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Aaron Chezem 303 Cr 2798 Alvord, TX 76225 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Aaron Cohen 4061 Main St Suite D Springfield, OR 97478 | | - | | | | | | 3,020.00 |
| Account No. | | | | | | | | |
| Aaron Cravens 254 East Roberts Road Indianapolis, IN 46227 | | - | | | | | | Unknown |

Sheet no.3_____ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    3,020.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Aaron Duncan <br> 15 Indian Lane <br> Florham Park, NJ 07932 | - | | | | | | Unknown |
| Account No. <br><br> Aaron Elkin <br> 212 East 95th St <br> New York, NY 10128 | - | | | | | | Unknown |
| Account No. <br><br> Aaron Fonda <br> 3707 Poinciana Dr Apt 139 <br> Santa Clara, CA 95051 | - | | | | | | Unknown |
| Account No. <br><br> Aaron Ganz <br> 10155 Silverton Ave. #1 <br> Tujunga, CA 91042 | - | | | | | | 25.00 |
| Account No. <br><br> Aaron Gerasch <br> 207 Upia Dr <br> Crestview, FL 32536 | - | | | | | | Unknown |

Sheet no._4___ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____,    Case No. _____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** Aaron Graf W129 S9759 Champions Court Muskego, WI 53150 | | - | | | | | | Unknown |
| **Account No.** Aaron Grim | | - | | | | | | 75.00 |
| **Account No.** Aaron Hendrix 220 Alfred Drive Clarksville, TN 37043 | | - | | | | | | 216.00 |
| **Account No.** Aaron Hill | | - | | | | | | Unknown |
| **Account No.** Aaron Hornyak 3841 Bridgecreek Blvd. Sylvania, OH 43560 | | - | | | | | | 708.00 |

Sheet no. 5_____ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    999.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Aaron Jurgensmeyer 4300 Arlington Dr. Rogers, AL 72758 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Aaron Kling 21 Saint Michael Dana Point, CA 92629 | | - | | | | | | 96.00 |
| Account No. | | | | | | | | |
| Aaron Laprade FL | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Aaron Lindstrom CO | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Aaron Lugibihl 5700 SE Byron Dr Milwaukie, OR 97267 | | - | | | | | | 96.00 |

Sheet no.6_____ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                192.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                        ,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.  Aaron Mintz | | - | | | | | | 752.00 |
| Account No.  Aaron Oravetz  8050 Willow Glen Ct.  Citrus Heights, CA 95610 | | - | | | | | | Unknown |
| Account No.  Aaron Peebles  2884 Batdorf Rd.  Wooster, OH 44691 | | - | | | | | | Unknown |
| Account No.  Aaron Pickett  5412 Mormon Trail  Fort Worth, TX 76137 | | - | | | | | | Unknown |
| Account No.  Aaron Plumb  1950 McKinley Avenue  Melbourne, FL 32935 | | - | | | | | | Unknown |

Sheet no._7_____ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

752.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Aaron Redman 3026 93rd AVE Blaine, MN 55449 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Aaron Ross Highland, IN 46322 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Aaron Scherbel PO Box 3232 Burnsville, MN 55337 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Aaron Southard 511 Martin Street Reidsville   27320 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Aaron Taylor 100 Rowe Dr. Poquoson, VA 23662 | - | | | | | | | Unknown |

Sheet no.8_____ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re      Phenom Enterprises, LLC                                          ,         Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Aaron Todd 1395 Kelly St. S.W. Massillon, OH 44647 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Aaron Whitehead 3804 La Costa Way Raleigh, NC 27610 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Aaron Winkelman 220 W. 15th St. Upland, CA 91786 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Aaron Winkler 1135 S Delano Ct #603 Chicago, IL 60605 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Abdi Ali 5609 Red Crested Way Louisville, KY 40218 | | - | | | | | | Unknown |

Sheet no.9_____ of 1675_ sheets attached to Schedule of                    Subtotal                    0.00
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                            ,    Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Abelnick@Gmail.Com Abel 8900 Olive Lane N Maple Grove, MN 55311 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Abhishek Krishna Reddy 8604 Valley Ranch Pkwy W ,apt 2017 Irving, TX 75063 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Abhishek Tamrakar Kumarigal,baudha Kathmandu 97701 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Abney Coleman 204 West Laurel Ave Greenwood, SC 29649 | | - | | | | | | 264.00 |
| Account No. | | | | | | | | |
| Adalberto Boan Lorient | | - | | | | | | Unknown |

Sheet no. 10    of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        264.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                         ,   Case No. _____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Adam  Baird | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Adam  Buzzard 6 Mill St. Cuba, NY 14727 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Adam  Firestone 14 Rutgers Ct. Westfield, NJ 07090 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Adam  Kohler | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Adam  Leone 3005 Kansas City DRive Monroe, NC 28110 | - | | | | | | | Unknown |

Sheet no. 11___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Adam  Lockyer | - | | | | | | | Unknown |
| Account No.  Adam  Wargo  2334b Meadow Willow Circle  Herndon, VA 20171 | - | | | | | | | 255.00 |
| Account No.  Adam Abel  718 22nd Street A  Moline, IL 61265 | - | | | | | | | 150.00 |
| Account No.  Adam Awerbuch  6204 Andrea Ln.  West Bloomfield, MI 48322 | - | | | | | | | Unknown |
| Account No.  Adam Ballester  181 Dague Farm Drive  Coatesville, PA 19320 | - | | | | | | | 100.00 |

Sheet no. 12 ___ of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    505.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,          Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Adam Balwant P.O. Box  #504 3359 Mississauga Road, Mi Toronto, ON L5L 1C6 | | - | | | | | | Unknown |
| Account No. Adam Becker 956 Abbygail Dr Alexandria, MN 56308 | | - | | | | | | 540.00 |
| Account No. Adam Berberian 342 Crawford St. Northborough, MA 01532 | | - | | | | | | Unknown |
| Account No. Adam Blankenship 1645 Arlington Blvd Huntington, WV 25705 | | - | | | | | | Unknown |
| Account No. Adam Bliznick | | - | | | | | | 48.00 |

Sheet no. 13____ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

588.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____,    Case No. _____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Adam Blombeck 35618 US 71 Eagle Bend, MN 56446 | - | | | | | | 655.00 |
| Account No. Adam Bodnar 15 Idalroy Trl. Hopatcong, NJ 07843 | - | | | | | | Unknown |
| Account No. Adam Botker 1316 Armstrong Rd Alexandria, MN 56308 | - | | | | | | 3,627.00 |
| Account No. Adam Campbell 2113 Chestnut St Camp Hill, PA 17011 | - | | | | | | Unknown |
| Account No. Adam Carlson 5978 NE River Rd Sauk Rapids, MN 56379 | - | | | | | | Unknown |

Sheet no. 14____ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    4,282.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Adam Carlson 918 S Rolling Rock Drive Bloomington, IN 47403 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Adam Cowles 484 Pine St. Middletown, CT 06457 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Adam Eidy 8113 Park Vista Circle Charlotte, NC 28226 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Adam Epstein | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Adam Fisch FL | | - | | | | | | Unknown |

Sheet no. 15  of 1675  sheets attached to Schedule of                            Subtotal
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)                    0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Adam Gallant | | - | | | | | | Unknown |
| Account No. Adam Garen 11 4TH PLACE #2R Brooklyn, NY 11231 | | - | | | | | | Unknown |
| Account No. Adam Garner 3390 E Mission Blvd Fayetteville, AR 72701 | | - | | | | | | Unknown |
| Account No. Adam Gerstner | | - | | | | | | Unknown |
| Account No. Adam Gutierrez 238 East Ash.st Oxnard, CA 93033 | | - | | | | | | Unknown |

Sheet no. 16____ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                              ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Adam Halpern | | - | | | | | Unknown |
| Account No. <br><br> Adam Herrick <br> 7430 Chapel Ridge Road <br> Charlotte, NC 28213 | | - | | | | | Unknown |
| Account No. <br><br> Adam Hess <br> 1114 Shire Way <br> Myrtle Beach, SC 29577 | | - | | | | | Unknown |
| Account No. <br><br> Adam Holder <br> 110 Maria St <br> Poplarville, MS 39470 | | - | | | | | Unknown |
| Account No. <br><br> Adam Hollerich | | - | | | | | Unknown |

Sheet no. 17____ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Adam Holmwood 432 Clayhall St Gaithersburg, MD 20878 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Adam Hutchison 636 Hilbrich Ct. Dyer, IN 46311 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Adam Irvin | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Adam Isenberg | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Adam Johnson 1228 Paulita Dr. Medford, OR 97504 | - | | | | | | | Unknown |

Sheet no. 18___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                    ,     Case No. _____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Adam Kallin <br> 855 Peachtree St NE Unit 1911 <br> Atlanta, GA 30308 | - | | | | | | Unknown |
| Account No. <br><br> Adam Klein | | | | | | | Unknown |
| Account No. <br><br> Adam Krause | - | | | | | | Unknown |
| Account No. <br><br> Adam Kurtz | - | | | | | | 697.00 |
| Account No. <br><br> Adam Lucke <br> 1892 Eagle Trace Blvd <br> Palm Harbor, FL 34685 | - | | | | | | Unknown |

Sheet no. 19____ of 1675_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    697.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Adam Manson 813 N Kongridge Dr Columbia City, IN 46725 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Adam Marinelli 315 Prospect St Stewartsville, NJ 08886 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Adam Mccorkle 1107 East Geer Street Durham, NC 27704 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Adam Mourning 16609 Fenwick Blvd. Edmond, OK 73012 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Adam Pearlman | | - | | | | | | Unknown |

Sheet no. 20___ of 1675_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                  ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.  Adam Pfau 5593 La Vista Dr. Alexandria, VA 22310 | | - | | | | | | | Unknown |
| Account No.  Adam Rayner 18 Craigavon Bay Sherwood Park, AB T8A-5J4 | | - | | | | | | | Unknown |
| Account No.  Adam Rector 3617 Barrow Wood Lane Lexington, KY 40502 | | - | | | | | | | Unknown |
| Account No.  Adam Robertson 6701 14th Ave SW Seattle, WA 98106 | | - | | | | | | | Unknown |
| Account No.  Adam Rosa 1713 Cloverlawn Ave Orlando, FL 32806 | | - | | | | | | | 204.00 |

Sheet no. 21 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    204.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Adam Schenck<br>5257 Willowcrest Ave<br>North Hollywood, CA 91601 | - | | | | | | 39.00 |
| Account No.<br><br>Adam Schurlknight<br>13520 Stonegate Rd<br>Midlothian, VA 23113 | - | | | | | | Unknown |
| Account No.<br><br>Adam Seger<br>10125 Buice Road<br>Alpharetta, GA 30022 | - | | | | | | 188.00 |
| Account No.<br><br>Adam Smith<br>OH 45505 | - | | | | | | Unknown |
| Account No.<br><br>Adam Stahl<br>2900 Quinlan Park Road, Suite B-240, #13<br>Austin, TX 78732 | - | | | | | | Unknown |

Sheet no.22____ of 1675__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        227.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,        Case No. _____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.

Adam Thimons | - | | | | | | | 360.00 |
| Account No.

Adam Tow
Moorhead, MN 56560 | - | | | | | | | Unknown |
| Account No.

Adam Tucker
2121 East Columbia Street
Allentown, PA 18109 | - | | | | | | | 300.00 |
| Account No.

Adam Valinetz
4747 Nyla Court
Westfield, IN 46062 | - | | | | | | | Unknown |
| Account No.

Adam Wasserman
160 Boylston St Unit 1416
Chestnut Hill, MA 02467 | - | | | | | | | Unknown |

Sheet no. 23      of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

660.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Adam Wickman<br>7353 Brittany Way<br>Fishers, IN 46038 | - | | | | | | Unknown |
| Account No.<br><br>Adam Wight<br>639 Lakeview Drive<br>Mt Airy, MD 21771 | - | | | | | | 412.00 |
| Account No.<br><br>Adam Willis<br>10515 Magnolia Blvd<br>North Hollywood, CA 91601 | - | | | | | | 665.00 |
| Account No.<br><br>Adam Wolmer | - | | | | | | Unknown |
| Account No.<br><br>Adam Woods<br>4121 West Lincoln<br>Tucson, AL 85746 | - | | | | | | Unknown |

Sheet no. 24 ___ of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,077.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Adam Zalkalns 520 Lions | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Adan Salazar 18005 Worley Drive Pflugerville, TX 78660 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Addison Andronaco | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Adeel Cochinwala 1 Vista Montana #5306 San Jose, CA 95134 | - | | | | | | | 48.00 |
| Account No. | | | | | | | | |
| Aden Pereira | - | | | | | | | Unknown |

Sheet no. 25    of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                48.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Adex Adedax 1, Abeokuta Street Abeokuta   00234 | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Adravion Parks | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Adrian Acuna Mira Loma, CA 91752 | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Adrian Holder 7776 Hwy 155 Omak, WA 98841 | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Adrian Ivasic | - | | | | | | | |
| | | | | | | | | Unknown |

Sheet no.26____ of 1675_ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                        ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Adrian O'Sullivan 303 Beacon St, Apt 2 Somerville, MA 02143 | | - | | | | | | 75.00 |
| Account No. | | | | | | | | |
| Adrian Prieto 1643 Ellis Hollow Rd Apt #1 Ithaca, NY 14850 | | - | | | | | | 150.00 |
| Account No. | | | | | | | | |
| Adrianne Rios 11 Norfolk Ct. Bordentown, NJ 08505 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Adriano Debastos 7 Therese Rd Salem, NH 03079 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Adrienne Kosinski | | - | | | | | | 48.00 |

Sheet no. 27____ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                273.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Aeneas Carravetta 46-12 Concord Ave Great Neck, NY 11020 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Aerrdtfg Rgtedfg 345 Qyhwrs St Thyg, WI 54901 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Aidan Donahue 42 8th Street #2306 Charlestown, MA 02129 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Aimee Russ 1817 Glenwillow Dr. Las Vegas, NV 89117 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Aj Greenland 124 Edgewood Dr Anderson, IN 46011 | | - | | | | | | 582.00 |

Sheet no. 28     of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    582.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Aj Lafrombois 2334 South 64th Street West Allis, WI 53219 | | - | | | | | | Unknown |
| Account No. Aj Ware 140 Bar Blvd Plainsboro, NJ 08540 | | - | | | | | | Unknown |
| Account No. Ajay Koovakkat 1317 Canterbury Hercules, CA 94547 | | - | | | | | | 383.00 |
| Account No. Akash Agarwal 330 E 38th St, Apt 9i New York, NY 10016 | | - | | | | | | 152.00 |
| Account No. Al  Schaffner 512 BAY DALE CT ARNOLD, MD 21012 | | - | | | | | | Unknown |

Sheet no. 29 ___ of 1675 _ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            535.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Al Bier 2191 Pyramid Dr El Sobrante, CA 94803 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Al Binet 501 Lake Ave. Apt A18 Metairie   70005 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Al Brooks 6292 Adair Drive Brookpark, OH 44142 | | - | | | | | 200.00 |
| Account No. | | | | | | | |
| Al Coven 10500 SW 123 Street Miami, FL 33176 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Al Groves 19512A 24th DR SE Bothell, WA 98012 | | - | | | | | Unknown |

Sheet no. 30 ___ of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          200.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Al Hannam 9012 Raven Oaks Dr Omaha, NE 00069-8152 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Al Hays 455 Laredo Drive Upper St. Clair, PA 15241 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Al Mcclain 3017 SW Hume St., Apt 7 Portland, OR 97219 | - | | | | | | | 216.00 |
| Account No. | | | | | | | | |
| Al Mooney 4137 Peridot Dr Virginia Beach, VA 23456 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Al Oharra 27C Daniel Webster Avenue Monroe Twp, NJ 08831 | - | | | | | | | Unknown |

Sheet no. 31 ___ of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                216.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____ ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Al Perez PO Box 15541 Rio Rancho, NM 87174 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Al Rindlisbacher UT 84081 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Al Sansoni 589 Jerome Avenue Somerset, NJ 08873 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Alan Baldwin 23 Madison St Portland, ME 04101 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Alan Bauerle NJ | | - | | | | | | Unknown |

Sheet no. 32 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Alan Campbell<br>79340 Violet Ct<br>La Quinta, CA 92253 | | - | | | | | | 216.00 |
| Account No.<br><br>Alan Canale<br>210 North Wells<br>Chicago, IL 60606 | | - | | | | | | Unknown |
| Account No.<br><br>Alan Cherkinsky<br>FL | | - | | | | | | Unknown |
| Account No.<br><br>Alan Chern<br>1 John F Kennedy Blvd Apt #1L<br>Somerset, NJ 08873 | | - | | | | | | 120.00 |
| Account No.<br><br>Alan Delauder<br>1013 Georgia Ave<br>Hagerstown, MD 21740 | | - | | | | | | Unknown |

Sheet no.33____ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              336.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,        Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Alan Levites MA | | - | | | | | | 150.00 |
| Account No. | | | | | | | | |
| Alan Lichtenthal 1463 Mark Drive East Meadow, NY 11554 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Alan Lowry 590 Laura Lane NE Jacksonville, AL 36265 | | - | | | | | | 775.00 |
| Account No. | | | | | | | | |
| Alan Manheimer 89 Deer Creek Rd. Deerfield Beach, FL 33442 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Alan Mcclary 11 Ramsey Ave Amsterdam, NY 12010 | | - | | | | | | Unknown |

Sheet no. 34 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          925.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Alan Moulter <br> 251 Montebello St <br> Kentwood, MI 49548 | - | | | | | | 475.00 |
| Account No. <br><br> Alan Moyer <br> 1640 Camp Rd <br> Manheim, PA 17545 | - | | | | | | 1,298.00 |
| Account No. <br><br> Alan Nix | - | | | | | | Unknown |
| Account No. <br><br> Alan Pike <br> 287 W Forbes Ave <br> Saint Paul, MN 55102 | - | | | | | | 170.00 |
| Account No. <br><br> Alan Rosewicz <br> 801 South 105th Street <br> West Allis, WI 53214 | - | | | | | | 96.00 |

Sheet no. 35 ___ of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    2,039.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Alan Schroering <br> 7744 Four Leaf Drive <br> Greenville, IN 47124 | - | | | | | | 166.00 |
| Account No. <br><br> Alan Swan <br> 6240 Bayside Dr. <br> New Port Richey, FL 34652 | - | | | | | | 459.00 |
| Account No. <br><br> Alan Thornton | - | | | | | | 150.00 |
| Account No. <br><br> Albert Distefano <br> 11043 Holly Cone Dr <br> Riverview, FL 03569 | - | | | | | | Unknown |
| Account No. <br><br> Albert Niebla <br> 4940 SW 91st Avenue <br> Miami, FL 33165 | - | | | | | | Unknown |

Sheet no.36___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

775.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Albert Ruggiano 316 High Tide Drive Unit 101 Saint Augustine, FL 32080 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Albert Zangrilli 7839 Enola St TA3 McLean, VA 22102 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Alden Orgain 115 Manor House Avenue Las Vegas, NV 89123 | - | | | | | | | 400.00 |
| Account No. | | | | | | | | |
| Aldo Boscia 5933 Shady Lane Nazareth, PA 18064 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Alec Schlosser 12342 Amberset Dr Knoxville, TN 37922 | - | | | | | | | Unknown |

Sheet no. 37   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          450.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Alejandra Garcia Ponce Chicago, IL 60610 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Alejandro Santiago Concord Avenus 3-e Bronx, NY 10455 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Alex Barry 29 Avenue B, Apt 5D New York, NY 10009 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Alex Burgess 530 Upper Dedham Rd Dedham, ME 04429 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Alex Case MN | | - | | | | | | Unknown |

Sheet no.38____ of 1675_ sheets attached to Schedule of    Subtotal
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Alex Cefalu | - | | | | | | Unknown |
| Account No.  Alex Conrath | - | | | | | | Unknown |
| Account No.  Alex Denis 6412 Coral Creek Ct Ellenton, FL 34222 | - | | | | | | 412.00 |
| Account No.  Alex Dobrin | - | | | | | | Unknown |
| Account No.  Alex Gazivoda 98 Todd Hill Road Poughkeepsie, NY 12603 | - | | | | | | Unknown |

Sheet no.39___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

412.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Phenom Enterprises, LLC_____,    Case No. _____
                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Alex Inman 8602 Cinnamon Creek Drive APT 1010 San Antonio, TX 78240 | | | | | | | | 50.00 |
| Account No. | | - | | | | | | |
| Alex Kenney 1709 Greatwood Dr Florence, KY 41042 | | | | | | | | 100.00 |
| Account No. | | - | | | | | | |
| Alex Lee | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Alex Lee | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Alex Lefton | | | | | | | | Unknown |

Sheet no.__40____ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

150.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                    ,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Alex Leone <br> 825 New Hampshire Ave NW, Apt. 615 <br> Washington, DC 20037 | | - | | | | | 50.00 |
| Account No. <br><br> Alex Macy <br> 13129 Lamar Avenue <br> Overland Park, KS 66209 | | - | | | | | Unknown |
| Account No. <br><br> Alex Martin <br> 15550 Cottonwood Oval <br> Middleburg Heights, OH 44130 | | - | | | | | 50.00 |
| Account No. <br><br> Alex Mazal <br> 1134 Oakmont Dr Apt 9 <br> San Jose, CA | | - | | | | | 48.00 |
| Account No. <br><br> Alex Michael | | - | | | | | Unknown |

Sheet no. 41 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

148.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                   ,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Alex Nguyen 4685 Grant Park Ave Fort Worth, TX 76137 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Alex Pancek 1663 Glasgow Street Valparaiso, IN 46385 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Alex Peters | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Alex Renko 304 Kenwood Ct Walkersville   21793 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Alex Ritter 2220 32nd Street Lubbock, TX 79411 | | | | | | | | 50.00 |

Sheet no.42____ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,          Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Alex Riveira 18813 34th Ave E Tacoma, WA 98446 | | - | | | | | | Unknown |
| Account No.  Alex Sepehri 430 Miller Road Coral Gables, FL 33146 | | - | | | | | | Unknown |
| Account No.  Alex Shandor 23 Tudor Drive Somerset, NJ 08873 | | - | | | | | | 180.00 |
| Account No.  Alex Sons | | - | | | | | | Unknown |
| Account No.  Alex Spasiano 5800 Baywood St Bakersfield, CA 93309 | | - | | | | | | Unknown |

Sheet no. 43___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

180.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Alex Thrasher | | - | | | | | | Unknown |
| Account No.  Alex Tsintzas  FL | | - | | | | | | Unknown |
| Account No.  Alex Van Horn  22 Stratton Ave  Westwood, NJ 07675 | | - | | | | | | Unknown |
| Account No.  Alex Vance  133 Iroquois Trail  Ona, WV 25545 | | - | | | | | | Unknown |
| Account No.  Alex Vargas  Moore Dr.  Texarkana, TX 75501 | | - | | | | | | Unknown |

Sheet no.44____ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Alex Veltz 1 Union Street Batavia, NY 14020 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Alex Walker 2515 Trillium Circle Massillon, OH 44646 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Alex Yack 1516 N. Cascade Ave #9 Colorado Springs, CO 80907 | - | | | | | | | 12.00 |
| Account No. | | | | | | | | |
| Alexander Batko 3 Knadler Dr Latham, NY 12110 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Alexander Boschen | - | | | | | | | Unknown |

Sheet no. 45   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    12.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Alexander Forouzesh<br>11724 Wetherby Lane<br>LOS ANGELES, CA 90077 | | - | | | | | | 50.00 |
| Account No.<br><br>Alexander Smith<br>239 Westminster Rd.<br>Rochester, NY 14607 | | - | | | | | | 912.00 |
| Account No.<br><br>Alexandra Sartor<br>6073 Folsom Dr<br>La Jolla, CA 92037 | | - | | | | | | Unknown |
| Account No.<br><br>Alfred Arriola<br>1241 Hollywood<br>Grosse Pointe Woods, MI 48236 | | - | | | | | | Unknown |
| Account No.<br><br>Alfred Foster<br>1134belrue<br>St.louis, MO 63103 | | - | | | | | | Unknown |

Sheet no. 46 ___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                962.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____,    Case No. _____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Alfred Mcnichols<br>5555 Wissahickon Ave Apt 316<br>Philadelphia, PA 19144 | - | | | | | | 144.00 |
| Account No.<br><br>Alfredo Ulloa<br>3319 Brook Tree Ct<br>San Antonio, TX 78261 | - | | | | | | Unknown |
| Account No.<br><br>Ali Clutter<br>1000 8th St N<br>St Petersburg, FL 33701-1510 | - | | | | | | Unknown |
| Account No.<br><br>Alicia Roberts<br>Springfield, IL | - | | | | | | 216.00 |
| Account No.<br><br>Alisa Sans<br>34-13 169 Street<br>Jmaicxa, NY 11432 | - | | | | | | 50.00 |

Sheet no. 47___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          410.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Alit Ajro 3023 Hoffman St Plano, IL 60545 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Allan Smith 610 Meadow Lark Dr Ovilla, TX 75154 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Allan Wang | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Allen Burch 3803 Davila Dr. Dallas, TX 75220 | - | | | | | | | 436.00 |
| Account No. | | | | | | | | |
| Allen Currant 4714 Brightwood Road Olney, MD 20832 | - | | | | | | | Unknown |

Sheet no. 48 ___ of 1675 sheets attached to Schedule of                    Subtotal              436.00
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Allen Dabney 6201 Whispering Hills Blvd. Louisville, KY 40219 | - | | | | | | 100.00 |
| Account No. Allen Rosner 3294 Kentworth Lane Alpharetta, GA 30004 | - | | | | | | Unknown |
| Account No. Allen Selley 68 Wentworth Cres SW Calgary, AB T3H 5V2 | - | | | | | | 158.00 |
| Account No. Allen Wainer 7714 La Mirada Boca Raton, FL 33433 | - | | | | | | 200.00 |
| Account No. Alma Arechiga | - | | | | | | Unknown |

Sheet no. 49 ___ of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

458.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Alon Bendas 5 Bayard Road Apt. 315 Pittsburgh, PA 15213 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Alonso Garcia 6381 Newville Ave Las Vegas, NV 89103 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Alvertie Patten 65 Back Ridge Road Orland, ME 04472 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Alvin Carlos 534 Walnut Street San Bruno, CA 94066 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Aly Pinder | | - | | | | | | Unknown |

Sheet no. 50 ___ of 1675 _ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     100.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Alyson Wilcoxen <br> 147 North Park Ave <br> Neenah, WI 54956 | - | | | | | | | Unknown |
| Account No. <br><br> Aman Singh <br> 855 Byron Drive <br> South San Francisco, CA 94080 | - | | | | | | | 150.00 |
| Account No. <br><br> Amanda Bleck | - | | | | | | | Unknown |
| Account No. <br><br> Amanda Weaver <br> 128 Farmington Drive <br> Harvest, AL 35749 | - | | | | | | | Unknown |
| Account No. <br><br> Amante Marinas <br> 89-05 55 Avenue Apt 4C <br> Elmhurst, NY 11373 | - | | | | | | | Unknown |

Sheet no. 51  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                          150.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Amanuel Tesfaslassie  St. 126-7  Asmara 291-1 | | - | | | | | Unknown |
| Account No.  Amber Heyer  4608 W. Riverbend Dr.  Muncie, IN 47304 | | - | | | | | Unknown |
| Account No.  Ameeth Sankaran  6953 Bella Vista  Irving, TX 75039 | | - | | | | | Unknown |
| Account No.  Amin Alehashem  1 HERMANN PARK CT #415  HOUSTON, TX 77021 | | - | | | | | 748.00 |
| Account No.  Amir Bryant  1247 East Front Street Leanend Gardens  Plainfield Nj, NJ 07063 | | - | | | | | Unknown |

Sheet no. 52 ___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    748.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Amir Dua 294 Alvear St. Beverly Hills, MN 00143 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Amos Geffrard 15751 Sw 297 St Homestead, FL 33033 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Amos Strunk 1250 Lake Orion, MI | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Amy Smoltz | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Amy Straughan 2201 Libal St. Green Bay, WI 54301 | | - | | | | | 100.00 |

Sheet no. 53 ___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Anders Spike <br> 614 Portland Ave Apt 304 <br> St. Paul, MN 55102 | | - | | | | | | 394.00 |
| Account No. <br><br> Andi Diediker | | | | | | | | Unknown |
| Account No. <br><br> Andre Cinnamon <br> 122 Dundee Pl <br> Saint Johns, FL 32259 | | - | | | | | | Unknown |
| Account No. <br><br> Andre Johnson <br> 9823 Tapestry Park Circle Unit #302 <br> Jacksonville, FL 32246 | | - | | | | | | Unknown |
| Account No. <br><br> Andre Uddin <br> 114 Russell Street <br> Georgetown, ON L7G5Z1 | | - | | | | | | Unknown |

Sheet no. 54 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        394.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                        ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Andrea Allen <br> 1691 May Ave <br> Chula Vista, CA 91913 | | - | | | | | | Unknown |
| Account No. <br><br> Andreas Nordquist <br> 5011 Bridgeharbor Ct. <br> Spring, TX 77379 | | - | | | | | | Unknown |
| Account No. <br><br> Andrew  Noble <br> 5045 Brilliance Circle <br> Cocoa, FL 32926 | | - | | | | | | Unknown |
| Account No. <br><br> Andrew  Tuman <br> 1215 Collins Dr <br> Effingham, IL 62401 | | - | | | | | | Unknown |
| Account No. <br><br> Andrew Albanese <br> 2 Hazelwood Court <br> Howell, NJ 07731 | | - | | | | | | Unknown |

Sheet no. 55 ___ of 1675 _ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Andrew Baker 150 East 44th Street, Apt. 45E New York, NY 10017 | - | | | | | | 2,511.00 |
| Account No. | | | | | | | |
| Andrew Bathurst 12516 111th Ave E Puyallup, WA 98374 | - | | | | | | 310.00 |
| Account No. | | | | | | | |
| Andrew Bayne 1200 College Norman, OK 73072 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Andrew Bell 7521 Chicago Ave Richfield, MN 55423 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Andrew Bevilacqua 111 Sussex Road West Chester, PA 19380 | - | | | | | | Unknown |

Sheet no. 56    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              2,821.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Andrew Block 261 E. Riverwood Dr Oconomowoc, WI 53066 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Andrew Bock 108 Steiner Blvd. Barboursville, WV 25504 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Andrew Bogen 143 Colly Way North Lauderdale, FL 33068 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Andrew Braden 23 Alazar Ct Sacramento, CA 95835 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Andrew Burroughs 5332 Chieftain Circle Alexandria, VA 22312 | - | | | | | | | 56.00 |

Sheet no. 57    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                56.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Andrew Chavez 718 Uranium Drive Rio Rancho, NM 87124 | | - | | | | | | 216.00 |
| Account No. | | | | | | | | |
| Andrew Choi 2311 Shelmire Ave Philadelphia, PA 19152 | | - | | | | | | 528.00 |
| Account No. | | | | | | | | |
| Andrew Cook | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Andrew Cooper | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Andrew Cummins MI | | - | | | | | | Unknown |

Sheet no. 58 ___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          794.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Andrew Czarny<br>5833 381st Avenue<br>Burlington, WI 53105 | - | | | | | | | Unknown |
| Account No.<br><br>Andrew Davidson<br>5805 NW 48th Ave<br>Rochester   55901 | - | | | | | | | Unknown |
| Account No.<br><br>Andrew De Blank<br>34 Pickerel Way<br>Forestdale, MA 02644 | - | | | | | | | Unknown |
| Account No.<br><br>Andrew Depeau<br>21 Emerald Drive<br>Vernon, CT 06066 | - | | | | | | | 212.00 |
| Account No.<br><br>Andrew Dinn<br>3056 Railroad Vine Court<br>Fairfax, VA 22031 | - | | | | | | | Unknown |

Sheet no. 59 ___ of 1675 __ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

212.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Andrew Dodson | | - | | | | | | Unknown |
| Account No.<br><br>Andrew Donelson<br>OH 44905 | | - | | | | | | Unknown |
| Account No.<br><br>Andrew Embree<br>16135 Blanton View<br>Purcell, OK 73095 | | - | | | | | | Unknown |
| Account No.<br><br>Andrew Ezell<br>220 Laverne Dr<br>Warner Robins, GA 31088 | | - | | | | | | Unknown |
| Account No.<br><br>Andrew Ferguson<br>1316 NW 126th Terrace<br>Sunrise, FL 33323 | | - | | | | | | 200.00 |

Sheet no. 60 ___ of 1675 _ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          200.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Andrew Flowers 220 Grant St. Sewickley, PA 15143 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Andrew Flynn 23 Houghton Street Webster, MA 01570 | | - | | | | | | 212.00 |
| Account No. | | | | | | | | |
| Andrew Frank | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Andrew Gee 409 Landis, NC 28088 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Andrew Gharibian 1110 Shadow Hill Way Beverly Hills, CA 90210 | | - | | | | | | Unknown |

Sheet no._61___ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      212.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Andrew Graves | - | | | | | | | Unknown |
| Account No. Andrew Greenberg NY | - | | | | | | | 102.00 |
| Account No. Andrew Gresik 527 Leonard Street Bklyn, NY 11222 | - | | | | | | | 50.00 |
| Account No. Andrew Haire 4550 N Park Ave T201 Chevy Chase, MD 20815 | - | | | | | | | Unknown |
| Account No. Andrew Hennosy 210 Lisa Ann Ct. Plant City, FL 33563 | - | | | | | | | Unknown |

Sheet no. 62___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      152.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Andrew Holliger <br> 1692 Fox Run <br> Perrysburg, OH 43551 | | - | | | | | | Unknown |
| Account No. <br><br> Andrew Howard <br> 1336 Inverrary Ln <br> Deerfield, IL 60015 | | - | | | | | | 194.00 |
| Account No. <br><br> Andrew Jones <br> 106 Van Schoick St <br> Bloomington, IL 61701 | | - | | | | | | Unknown |
| Account No. <br><br> Andrew Juranek <br> 126 Roucourt Loop <br> College Station, TX 77845 | | - | | | | | | 562.00 |
| Account No. <br><br> Andrew Kaminsky <br> 4974 DUMFRIES DR <br> HOUSTON, TX 77096 | | - | | | | | | Unknown |

Sheet no. 63 ___ of 1675 _ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          756.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                          ,     Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Andrew Keel <br> 101 S. Eola Dr. Unit 616 <br> Orlando, FL 32801 | - | | | | | | Unknown |
| Account No. <br><br> Andrew Keller <br> 5174 N. 107 St <br> Milwaukee, WI 53225 | - | | | | | | Unknown |
| Account No. <br><br> Andrew Kirk <br> IL | - | | | | | | Unknown |
| Account No. <br><br> Andrew Kolbus <br> 1600 E. Zenith Ave. <br> Salt Lake City, UT 84106 | - | | | | | | Unknown |
| Account No. <br><br> Andrew Kubitza <br> 7888 La Cresta St. <br> Highland, CA 92346 | - | | | | | | 255.00 |

Sheet no. 64 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          255.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Andrew Lawson<br>4545 Mariners Cove Dr<br>Wellington, FL 33449 | - | | | | | | 50.00 |
| Account No.<br><br>Andrew Lonsbury<br>710 Pelham Blvd. #3<br>St. Paul, MN 55408 | - | | | | | | Unknown |
| Account No.<br><br>Andrew Loveless<br>512 David Drive<br>Bel Air, MD 21015 | - | | | | | | Unknown |
| Account No.<br><br>Andrew Mallon | - | | | | | | Unknown |
| Account No.<br><br>Andrew Marks<br>401 Elm Street<br>San Carlos, CA 94070 | - | | | | | | Unknown |

Sheet no. 65    of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,       Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Andrew Marsh | - | | | | | | | |
| | | | | | | | | 400.00 |
| Account No. | | | | | | | | |
| Andrew Martell 65 Little Barley Ln Grayson, GA 30017 | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Andrew Martin 600 Chapman Ln. Petaluma, CA 94952 | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Andrew Matson 15670 Carob Cir Parker, CO 80134 | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Andrew Mcfarland 916 McIntosh St West Palm Beach, FL 33405 | - | | | | | | | |
| | | | | | | | | Unknown |

Sheet no. 66____ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

400.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                        ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Andrew Miley 11 Justines Way Windham, ME 04062 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Andrew Miller 116 West 72nd Street 2B New York, NY 10023 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Andrew Mitchell 3 Oak Ave Denville, NJ 07834 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Andrew Moore | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Andrew Mullin 6159 Swan Lake Drive Romulus, MI 48174 | | | | | | | | 144.00 |

Sheet no. 67 ___ of 1675_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            144.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Andrew Mullineaux<br>280 Lakeview Court<br>Washington, PA 15301 | - | | | | | | 396.00 |
| Account No.<br><br>Andrew O'Flaherty<br>1205 N 10th Pl Apt 2430<br>Renton, WA 98057 | - | | | | | | 50.00 |
| Account No.<br><br>Andrew Oestreicher<br>20 Bay Ridge Ave Apt 2c<br>Brooklyn, NY 11220 | - | | | | | | Unknown |
| Account No.<br><br>Andrew Pearson-Wood<br>3353 Harding<br>Honolulu, HI 96816 | - | | | | | | 550.00 |
| Account No.<br><br>Andrew Pierce<br>4835 Richelieu Ave<br>Sheffield Lake, OH 44054 | - | | | | | | Unknown |

Sheet no. 68 ___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

996.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              , Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Andrew Prata 712 N Greenfield Ave Waukesha, WI 53186 | | - | | | | | | Unknown |
| Account No. Andrew Raboin | | - | | | | | | 142.00 |
| Account No. Andrew Rando 28 K Street Weymouth, MA 02189 | | - | | | | | | 483.00 |
| Account No. Andrew Rasmussen | | - | | | | | | Unknown |
| Account No. Andrew Restivo 5607 Hiatus Road, Suite 500 Tamarac, FL 33321 | | - | | | | | | Unknown |

Sheet no. 69 ___ of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

625.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,          Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Andrew Rigney <br> P.O. Box 1714 <br> Dover, DE 19903 | - | | | | | | Unknown |
| Account No. <br><br> Andrew Rockne <br> 15914 44th Ave W  Apt. O305 <br> Lynnwood, WA 98087 | - | | | | | | Unknown |
| Account No. <br><br> Andrew Rutter <br> 300c State St <br> Reading, PA 19607 | - | | | | | | Unknown |
| Account No. <br><br> Andrew Saling <br> Miamisburg, OH 45342 | - | | | | | | 50.00 |
| Account No. <br><br> Andrew Salmiery <br> Cape Coral, FL 33914 | - | | | | | | Unknown |

Sheet no. 70___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              50.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                                    ,      Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Andrew Shaw <br> 227 North Edgewood Street <br> Arlington, VA 22201 | - | | | | | | 31.00 |
| Account No. <br><br> Andrew Skinner <br> 14634 Deacon Court <br> Spring Hill, FL 34609 | - | | | | | | Unknown |
| Account No. <br><br> Andrew Skyrm | - | | | | | | Unknown |
| Account No. <br><br> Andrew Stein <br> 2519 N 83rd Street <br> Wauwatosa, WI 53213 | - | | | | | | Unknown |
| Account No. <br><br> Andrew Turco <br> 4202 Parks Branch Ln. <br> Katy, TX 77494 | - | | | | | | 120.00 |

Sheet no. 71____ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    151.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                            ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Andrew Vander Dussen 4197 South Yorkshire Square Cincinnati, OH 45245 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Andrew Varga 4050 Brook Road Carroll, OH 43112 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Andrew Vesper 114 Magazine St, Apt 2 Cambridge, MA 02139 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Andrew Walker 3865 Silverwood Rd West Sacramento, CA 95691 | - | | | | | | | 1,405.00 |
| Account No. | | | | | | | | |
| Andrew Wayda 4934 N. Kildare Chicago, IL 60630 | - | | | | | | | Unknown |

Sheet no. 72 ___ of 1675 _ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     1,405.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC
_____,     Case No. _____
                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Andrew West 245 E 72nd Street New York, NY 10021 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Andrew Weymouth 76 Clarks Lane West Gardiner, ME 04345 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Andrew Williams 8155 E Fairmount Denver, CO 80230 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Andy  Math 2910 Dubuque St Davenport, IL 52803 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Andy  Schmeltz 1703 WInton Kalamazoo, MI 49001 | - | | | | | | | 216.00 |

Sheet no. 73 ___ of 1675 _ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

216.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Andy (Zip) Zior PO Box 171171 Boise, ID 83717 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Andy Ahern | | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Andy Becerra-Canorio 3102 Nw 99th Place Miami, FL 33172 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Andy Blattner 2316 Chris Dr Manhattan, KS 66502 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Andy Brickner 608 Jasonway Ave Columbus, OH 43214 | - | | | | | | | Unknown |

Sheet no. 74    of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Andy Broadhead<br>787 E 4255 S<br>Salt Lake City, UT 84107 | | - | | | | | | Unknown |
| Account No.<br><br>Andy Callaghan<br>421 Connecticut Drive<br>Erie, PA 16505 | | - | | | | | | Unknown |
| Account No.<br><br>Andy Clarke<br>7 Walker Place<br>Edinburgh Eh18 1ds | | - | | | | | | Unknown |
| Account No.<br><br>Andy Cooper<br>894 Newport Court<br>Buffalo Grove, IL 60089 | | - | | | | | | Unknown |
| Account No.<br><br>Andy Follis<br>2614 N Wuthering Hills Dr.<br>Janesville, WI 53546 | | - | | | | | | 640.00 |

Sheet no. 75 ___ of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

640.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                        ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| **Account No.** Andy Gensch | - | | | | | | | Unknown |
| **Account No.** Andy Green 128 Lewis Avenue Apt.14G Brooklyn, NY 11221 | - | | | | | | | Unknown |
| **Account No.** Andy Howard 1824 S Kamiah Boise, ID 83705 | - | | | | | | | Unknown |
| **Account No.** Andy Hunt 809 Robert Webb Monticello, IL 61856 | - | | | | | | | Unknown |
| **Account No.** Andy Jensen 870 E 100 S Apt 9 Salt Lake City, UT 84102 | - | | | | | | | Unknown |

Sheet no. 76    of 1675  sheets attached to Schedule of                                 Subtotal                    0.00
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Andy Kalamaras 621 Acacia Avenue Corona Del Mar, CA 92625 | | - | | | | | | 80.00 |
| Account No. Andy Kronfeld PO Box 1021 Alpine, NJ 07620 | | - | | | | | | Unknown |
| Account No. Andy Lavecchia 3133 Winthrop Dr Parma, OH 44134 | | - | | | | | | Unknown |
| Account No. Andy Martell | | - | | | | | | 410.00 |
| Account No. Andy Mcgowan 136 Sparks Hill Rd Cazenovia, WI 53924 | | - | | | | | | Unknown |

Sheet no. 77 ___ of 1675 _ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        490.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Andy Selner 98 High St. Fairport, NY 14450 | | - | | | | | | Unknown |
| Account No. Andy Stults Po Box 2401 Jasper, TX 75951 | | - | | | | | | 248.00 |
| Account No. Andy Thompson 2213 Lakeline Dr Salt, UT 84109 | | - | | | | | | 883.00 |
| Account No. Andy Tuton | | - | | | | | | Unknown |
| Account No. Andy Varga 3741 Eagle Drive Carroll, OH 43112 | | - | | | | | | Unknown |

Sheet no.78___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,131.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Andy Winkelman 4412 Orange St North Little Rock, AR 72118 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Angel Flores 2221 N. Hesperian St Santa Ana, CA 92706 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Angel Fontanez Constancia 503 San Juan   00920 | | - | | | | | | 432.00 |
| Account No. | | | | | | | | |
| Angel Granado 44 Freeman St Hartford, CT 06114 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Angel Montalvo P.O. Box 27402 Federal Way, WA 98093 | | - | | | | | | Unknown |

Sheet no. 79    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

432.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Angel Rosa 11024 Bullseye St El Paso, TX 79934 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Angel Soto 7625 Southern Brook Bend Apt 301 Tampa, FL 33635 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Angela Epps 339 Shenandoah St Se Leesburg, VA 20175 | | - | | | | | | 312.00 |
| Account No. | | | | | | | | |
| Angela Mckane 22467 Fountain Lakes Blvd Estero, FL 33928 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Angela Rodgers 405 SE 2nd Ave Apt 37 Gainesville, FL 32601 | | - | | | | | | 559.00 |

Sheet no. 80 ___ of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                                       921.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Angelo Abbate 334 East 96th Street, Apt. 6C New York, NY 10128 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Angelo Bufalino 5155 Adagio Lane Lakeland, TN 38002 | | - | | | | | | 40.00 |
| **Account No.** | | | | | | | | |
| Angelo Caiazzo PO Box 962 Hayesville, NC 28904 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Angelo Stianos 4425 Tucker Lane Waukegan, IL 60085 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Angie Drago Po Box 1134 Laytonville, CA 95454 | | - | | | | | | Unknown |

Sheet no. 81  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    40.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                        ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Anindya Majumder 10965 Glencreek Circle San Diego, CA 92131 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Ankit Tripathi | | | | | | | Unknown |
| Account No. | | | | | | | |
| Anne Divoky 1123 West 43rd Street Ashtabula, OH 44004 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Anne Holt 306 Waldo St Cary, NC 27511 | | - | | | | | 30.00 |
| Account No. | | | | | | | |
| Anshul Chaturvedi 100 Christopher Columbus Drive, 2418 Jersey City, NJ 07302 | | - | | | | | 50.00 |

Sheet no. 82 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    80.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,          Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ant Sic 40 Sandra Lane Monroe   10950 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Anthony  Miles 220 Dorchester Arms. Apt 10k East Windsor, NJ 08512 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Anthony  Perniciaro 509 Settlers Ln Kure Beach, NC 28449 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Anthony  Russo Lake Geneva, WI 53147 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Anthony Altemari 21 Pinewood Knoll Rochester, NY 14624 | - | | | | | | | Unknown |

Sheet no._83___ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                       0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Anthony Barcellona 2810 S Mcclelland St Salt Lake City, UT 84106 | | - | | | | | 50.00 |
| Account No. Anthony Barnes 10436 South Frontier Ranch Place Vail  85641 | | - | | | | | 14.00 |
| Account No. Anthony Brandimarti 1 Hunter Dr Leh, NJ 08087 | | - | | | | | 316.00 |
| Account No. Anthony Caruso 52 Stevens Ave Merrick, NY 11566 | | - | | | | | Unknown |
| Account No. Anthony Chabane 6600 West 51st Street Sioux Falls, SD 57106 | | - | | | | | 50.00 |

Sheet no. 84 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    430.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Anthony Chung | - | | | | | | | Unknown |
| Account No.  Anthony Cristicini 7009 Altaville Ln Bakersfield, CA 93309 | - | | | | | | | Unknown |
| Account No.  Anthony Danio 25 Station St Manalapan, NJ 07726 | - | | | | | | | Unknown |
| Account No.  Anthony Dean 31523 Share Saint Clair Shores, MI 48082 | - | | | | | | | Unknown |
| Account No.  Anthony Destino 3830 Fritz Rd North Tonawanda, NY 14120 | - | | | | | | | Unknown |

Sheet no._85___ of _1675_ sheets attached to Schedule of            Subtotal
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Anthony Disbrow 1540 Gregory Ave. Union, NJ 07083 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Anthony Farinella 120 Mapletree Road Toms River, NJ 08753 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Anthony Franco 72-20 72nd Place Glendale, NY 11385 | | - | | | | | 645.00 |
| Account No. | | | | | | | |
| Anthony Gambardella 1773 West 4th St Bkln Ny, NY 11223 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Anthony Gardner 512 Howard Curtis, NE 69025 | | - | | | | | Unknown |

Sheet no. 86 ___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                645.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                      ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Anthony Gargiulo 247 W 10th St  Apt 2D New York, NY 10014 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Anthony Hagen 646 Division St. Ionia, MI 48846 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Anthony Herold 3545 8th St Nw Rochester, MN 55901 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Anthony Houssain 164 Lansdowne Dr. Madison, AL 35758 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Anthony Kimble 212 Sawyer Street Anniston, AL 36201 | - | | | | | | | Unknown |

Sheet no. 87     of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Anthony Lazzaro <br> 15840 96 Street <br> Howard Beach, NY 11414 | | - | | | | | | Unknown |
| Account No. <br><br> Anthony Lederer <br> 40 Old Caven Bend Rd <br> Greensburg, KY 42743 | | - | | | | | | Unknown |
| Account No. <br><br> Anthony Lee <br> 17 Sention Ave <br> Norwalk, CT 06854 | | - | | | | | | Unknown |
| Account No. <br><br> Anthony Lewis <br> 7036 Kenny Lane <br> Portsmouth, VA 23703 | | - | | | | | | Unknown |
| Account No. <br><br> Anthony Macaluso <br> 3703 Mediterranean St <br> Rockwall, TX 75087 | | - | | | | | | Unknown |

Sheet no. 88    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                              ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Anthony Marchio 3909 9th Rd S Arlington, VA 22204 | | - | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Anthony Maresca 2614 Warnock Philadelphia, PA 19148 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Anthony Marra 220 East Falconer Street Falconer, NY 14733 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Anthony Mate Po Box 718 Portland, OR 97203 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Anthony Mcdade | | - | | | | | | Unknown |

Sheet no. 89 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Anthony Morena 209 Schuyler Road Allendale, NJ 07401 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Anthony Morena New York, NY | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Anthony Moschella 135 Patton Way Elkton, MD 21921 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Anthony Muscarello 1 Waterway Avenue Apt 1205 The Woodlands, TX 77380 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Anthony Palumbo 85 Alexander Drive McMurray, PA 15317 | | - | | | | | | Unknown |

Sheet no. 90 ___ of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Anthony Papa 46 Nottinghill Rd Brighton, MA 02135 | - | | | | | | Unknown |
| Account No. Anthony Passaro 66 Wolverine Street Staten Island, NY 10306 | - | | | | | | 459.00 |
| Account No. Anthony Patri 155 BLUFF VIEW DRIVE, #107 BELLEAIR BLUFFS, FL 33770 | - | | | | | | 194.00 |
| Account No. Anthony Pellegrino 35567 Simon Clinton Township, MI 48035 | - | | | | | | 148.00 |
| Account No. Anthony Petruzziello 73 Grant St 2nd Floor Milford, CT 06461 | - | | | | | | 300.00 |

Sheet no.91____ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,101.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Anthony Pontoriero 2 Mermaid Road Toms River, NJ 08753 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Anthony Posey P.O.B. 4464 Omak, WA 98841 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Anthony Prestia 1454 Yorkshire Loop Tracy, CA 95376 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Anthony Pretakiewicz 64-41 Saunders Street Apt 103 Rego Park, NY 11374 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Anthony Purkiss 3790 Bidwell Dr. Yorba Linda, CA 92886 | | - | | | | | | Unknown |

Sheet no. 92 ___ of 1675 __ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** Anthony Ramirez 2534 23rd St Astoria, NY 11102 | - | | | | | | | Unknown |
| **Account No.** Anthony Smith 1140 Sloan Crossing Fairview, TX 75069 | - | | | | | | | 50.00 |
| **Account No.** Anthony Staley 18156 Maine Detroit, MI 48234 | - | | | | | | | Unknown |
| **Account No.** Anthony Szafraniec 22421 Nona St Dearborn, MI 48124 | - | | | | | | | Unknown |
| **Account No.** Anthony Szafraniec Iv MI | - | | | | | | | Unknown |

Sheet no. 93    of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Anthony Szkola 1754 West 13th St Brooklyn, NY 11223 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Anthony Weaver 7427 View Crest Drive Harrisburg, PA 17112 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Anthony Welch 1577 Wintergreen Pl Costa Mesa, CA 92626 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Anthony Williams 20107 Larkspur Landing Richmond, TX 77407 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Anthony Zenobi 732 S Euclid Ave Sioux Falls, SD 57104 | | - | | | | | | Unknown |

Sheet no.94____ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Antoin Butler 9200 S Essex Chicago, IL 60617 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Anton Junkierski 25 Ave C Monroe Twp., NJ 08831 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Antonio Abarca 510 Audobon Rd Streamwood, IL 60107 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Aouatif Ansari | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Apollo Choyce El 1802 Nw Ozmun Lawton, OK 73507 | - | | | | | | | Unknown |

Sheet no. 95 ___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,    Case No. _____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Arash Kassiri<br>4703 Pelham Dr.<br>Austin, TX 78727 | - | | | | | | | Unknown |
| Account No.<br><br>Archie  Hamilton<br>MI | - | | | | | | | 200.00 |
| Account No.<br><br>Archie  Van Duyne<br>5819 Jefferson Avenue Apartment B<br>Richmond, CA 94804 | - | | | | | | | Unknown |
| Account No.<br><br>Arend Smith<br>689 Woodduck Drive Unit D<br>Woodbury, MN 55125 | - | | | | | | | Unknown |
| Account No.<br><br>Ari Cooper<br>966 Bob-O-Link Road<br>Highland Park, IL 60035 | - | | | | | | | Unknown |

Sheet no.96____ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

200.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____

_____Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ari Horing 811 West 101st Street Kansas City, MO 64114 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ariel Hernandez 3324 Beach St. Tampa, FL 33607 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ariel Payano | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Armando Socas 38619 Lakeview Walk Lady Lake, FL 32159 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Armin Monroe P.o. Box 544 Tallahassee, FL 32302 | | - | | | | | | 316.00 |

Sheet no.97____ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

316.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Aron Rotklein 86 Montego Court Coronado, CA 92118 | - | | | | | | 80.00 |
| Account No. | | | | | | | |
| Arpan Shah 10548 Lake Meadows Drive Strongsville, OH 44136 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Arpit  Chokshi 5 Disco Dr. Middletown, NY 10941 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Art Troncoso 261 W. Causeway Approach Mandeville   70448 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Arthur Rio 768 Rowley Dr SLC, UT 84107 | - | | | | | | Unknown |

Sheet no. 98 ____ of 1675 _ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           80.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC , Case No.
——————————————————————————————
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Arun Mahtani<br>6 Hillock Avenue<br>Hawthorne, NJ 07506 | - | | | | | | | Unknown |
| Account No.<br><br>Arun Prashar<br>6 Hidden Forest Drive<br>Gaithersburg, MD 20877 | - | | | | | | | Unknown |
| Account No.<br><br>Asa Bowers<br>RR 2, Box 580<br>Shinnston, WV 26431 | - | | | | | | | Unknown |
| Account No.<br><br>Ash Kardash<br>, AB T0B2RO | - | | | | | | | Unknown |
| Account No.<br><br>Ash Mccullough<br>1315 Overhill Road<br>Golden, CO 80401 | - | | | | | | | Unknown |

Sheet no. 99     of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Ashley Hitt 1016 Forestbrook Dr Mesquite, TX 75181 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Ashley Sutherland 2 Atkinson Rd Winnipeg, MB R3R 1Y8 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Ashley Watson 7185 E Louisiana Ave Denver, CO 80224 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Ashton Bachynsky 2138 Country Club Dr. Pearland, TX 77581 | | | | | | | | 459.00 |
| Account No. | | - | | | | | | |
| Ashton Bartlett 2172 Stonewood St Mentone, CA 92359 | | | | | | | | 266.00 |

Sheet no.100__ of 1675_ sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)    725.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ass Hole 227 Aquamarine Dr Pensacola, FL 32505 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Austen Lane-Roberts 1333 35th Ave San Francisco, CA 94122 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Austin Craig 4006 W. Creedance Blvd Glendale, AR 85310 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Austin Eigelbach 1314 8th Avenue San Diego, CA 92101 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Austin Fudge 28 Hammer Drive Eaton, OH 45320 | | - | | | | | | Unknown |

Sheet no. 101___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account No.** Austin Futch | - | | | | | | | Unknown |
| **Account No.** Austin Jones 923 Dover St. S.w. Warren, OH 44485 | - | | | | | | | 312.00 |
| **Account No.** Austin Knobloch 5127 N. Cherrill St Peoria, IL 61614 | - | | | | | | | Unknown |
| **Account No.** Austin Vandevyvere 520 SE Claremont Lees Summit, MO 64063 | - | | | | | | | Unknown |
| **Account No.** Auzie Robinson 2305 Elmway Okanogan, WA 98840 | - | | | | | | | 383.00 |

Sheet no.102___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    695.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> B Pirrone <br> 735 Dell Court <br> Southampton, PA 18966 | | - | | | | | Unknown |
| Account No. <br><br> B.J. Cashman <br> 50 W. Willow St. <br> Carlisle, PA 17013 | | - | | | | | Unknown |
| Account No. <br><br> Bailey Smith <br> Janet Ct 26090 <br> Roseville, MI 48066 | | - | | | | | Unknown |
| Account No. <br><br> Bailey Swogger <br> Chardonnay <br> Poland, OH 44514 | | - | | | | | Unknown |
| Account No. <br><br> Barbara Gomoll <br> 13 Ashbury Woods Dr <br> Huntsville, AL 35824 | | - | | | | | 48.00 |

Sheet no. 103 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    48.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Barney Caton 2104 Woodbury Drive Hillsborough, NC 27278 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Barret Sutton 2005 Jason Taylor, TX 76574 | - | | | | | | | 695.00 |
| Account No. | | | | | | | | |
| Barrett Roy 802 Roussell St Houma   70360 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Barrett Schneider 1444 Glenhill Lewisville, TX 75077 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Barry Casey 873 East Canyon Ridge Way Apt 21 Midvale, UT 84047 | - | | | | | | | Unknown |

Sheet no. 104 __ of 1675 _ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    695.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____ ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Barry Compton 7929 ROANOKE, VA 24019 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Barry Deutch 14 Stuart Drive Brooklyn, NY 11236 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Barry Doherty 8 Howard Court Braintree, MA 02184 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Barry Emdadi 1019 Hillside Lake Terrace Gaithersburg, MD 20878 | | - | | | | | | 216.00 |
| Account No. | | | | | | | | |
| Barry Hamilton 1445 S Gaylord Denver, CO 80210 | | - | | | | | | 6,184.00 |

Sheet no. 105 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         6,400.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Barry Shepard <br> 1535 Cindy Ct <br> Lakewood, NJ 08701 | | - | | | | | 416.00 |
| Account No. <br><br> Barry Steinberg <br> 10304 Malcolm Circle <br> Cockeysville, MD 21039 | | - | | | | | Unknown |
| Account No. <br><br> Barry Trowbridge <br> 11048 Mammoth River Ct <br> Ranch Cordova, CA 95670 | | - | | | | | Unknown |
| Account No. <br><br> Barry Wilson <br> 17387 Kent Rd. <br> Sisters, OR 97759 | | - | | | | | Unknown |
| Account No. <br><br> Barry Wolberg | | - | | | | | Unknown |

Sheet no. 106   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    416.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Bart Bachynsky | | - | | | | | Unknown |
| Account No.  Bart Glenn 6334 E Shannon Trail Highlands Ranch, CO 80130 | | - | | | | | Unknown |
| Account No.  Bart Mulch 1884 S Dahlia Denver, CO 80222 | | - | | | | | Unknown |
| Account No.  Bart Youngs 10702 90th Ave SW Lakewood, WA 98498 | | - | | | | | Unknown |
| Account No.  Basili Trintis 101 Branch Brook Court Bel Air, MD 21014 | | - | | | | | Unknown |

Sheet no.107___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Baylee Pack J7caregappartment Calhoun, GA 30701 | - | | | | | | | Unknown |
| Account No. Beau Bickel | | | | | | | | Unknown |
| Account No. Beau Burgess 2525 Carlisle St #531 Dallas, TX 75201 | - | | | | | | | 100.00 |
| Account No. Beau Chadwick 3245 S NEWLAND STREET DENVER, CO 80227 | - | | | | | | | Unknown |
| Account No. Beau Collier Lyptus Lane Klamath Falls, OR 97603 | - | | | | | | | Unknown |

Sheet no. 108 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,    Case No. _____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** Beka Saralidze -- | - | | | | | | | Unknown |
| **Account No.** Ben Andrews | | | | | | | | Unknown |
| **Account No.** Ben Baltazar 64 Old Pewter Lane Wethersfield   06109 | - | | | | | | | Unknown |
| **Account No.** Ben Beckner 6731 30th Ave N St Petersburg, FL 33710 | - | | | | | | | Unknown |
| **Account No.** Ben Beery 2858 Hwy 10 Moundsview, MN 55112 | - | | | | | | | Unknown |

Sheet no. 109    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                            ,    Case No. _____
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Ben Betts 717 Plainveiw Ave. Shelbyville, KY 40065 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Ben Bruette 229 Austin Ct Apt 13 New London, WI 54961 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Ben Bulmer 8 Craigavon Bay Sherwood Park, AB T8A5J4 | | - | | | | | 120.00 |
| Account No. | | | | | | | |
| Ben Campbell 14772 Soapstone Dr Apt 103 Gainesville, VA 20155 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Ben Davis 78 Warren Road Toronto, ON M4V 2R6 | | - | | | | | Unknown |

Sheet no._110___ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          120.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                        ,   Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Ben Deater 10318 Wilson Road Brownsburg, IN 46112 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Ben Degroot PO Box 641 Wausau, WI 54401 | | | | | | | | 60.00 |
| Account No. | | - | | | | | | |
| Ben Fonte 6870 Northwest Hwy Chicago, IL 60631 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Ben Grilliot 233 Grant St Troy, OH 45373 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Ben Gwozdz | | | | | | | | Unknown |

Sheet no. 111___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                      60.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Ben Hixon 3245 Newton Drive Pensacola   32503 | | - | | | | | | 96.01 |
| Account No. Ben Humphrey 308 Havana Ave Medford, OR 97504 | | - | | | | | | Unknown |
| Account No. Ben Hymes | | - | | | | | | 90.00 |
| Account No. Ben Jarman 114 Gitano | | - | | | | | | 3.00 |
| Account No. Ben Jones 6766 Wildberry Lane Memphis, TN 38119 | | - | | | | | | Unknown |

Sheet no. 112__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

189.01

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,          Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Ben Jukich <br> 741 58th Ave NW <br> Fridley, MN 55432 | | - | | | | | Unknown |
| Account No. <br><br> Ben Justice <br> 2005 De La Cruz Blvd., Suite 203 <br> Santa Clara, CA 95050 | | - | | | | | Unknown |
| Account No. <br><br> Ben Litvin <br> 6307 South Jamaica Court <br> Englewood, CO 80111 | | - | | | | | Unknown |
| Account No. <br><br> Ben Lukas <br> 45-26 44th St. #1C <br> Sunnyside, NY 11104 | | - | | | | | Unknown |
| Account No. <br><br> Ben Mccaleb <br> 7704 Settlement <br> Denton, TX 76210 | | - | | | | | 376.00 |

Sheet no. 113 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                     376.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Ben Meyer <br> 2720 N Frederick Ave <br> Milwaukee, WI 53211 | - | | | | | | Unknown |
| Account No. <br><br> Ben Miller <br> 147 East Holly St. #202 <br> Pasadena, CA 91103 | - | | | | | | 198.00 |
| Account No. <br><br> Ben Miller <br> 6701 De Soto Ave. #134 <br> Canoga Park, CA 91303 | - | | | | | | Unknown |
| Account No. <br><br> Ben Odell <br> 908 E Main St <br> John Day, OR 97845 | - | | | | | | Unknown |
| Account No. <br><br> Ben Pollock | - | | | | | | Unknown |

Sheet no. 114__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            198.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,     Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Ben Puller <br> 70 Centre St Apt 4D <br> Brookline, MA 02446 | - | | | | | | | Unknown |
| Account No. <br><br> Ben Sanders <br> 1854 South Business 31 Apt 2C <br> Peru, IN 46970 | - | | | | | | | Unknown |
| Account No. <br><br> Ben Scherr <br> 1305 Rose Ct E <br> Buffalo Grove, IL 60089 | - | | | | | | | Unknown |
| Account No. <br><br> Ben Schmuckler | - | | | | | | | Unknown |
| Account No. <br><br> Ben Seum | - | | | | | | | Unknown |

Sheet no. 115  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____ ,    Case No. _____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Ben Tuttle 4500 Steiner Ranch Bvld Austin, TX 78732 | | - | | | | | | Unknown |
| Account No. Ben Upton | | | | | | | | Unknown |
| Account No. Ben Varghese | | - | | | | | | Unknown |
| Account No. Ben Vaughn 9266 Chevoit Dr Brentwood, TN 37027 | | - | | | | | | Unknown |
| Account No. Ben Womble AL 35758 | | - | | | | | | Unknown |

Sheet no. 116  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Benjamin Cowan 9669 Ritchwood Circle Hamilton, OH 45013 | | - | | | | | | 200.00 |
| Account No. | | | | | | | | |
| Benjamin Fisher 135 3rd Ave New Eagle, PA 15067 | | - | | | | | | 255.00 |
| Account No. | | | | | | | | |
| Benjamin Ford | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Benjamin Green | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Benjamin Kasson 555 East Wheeling Street Lancaster, OH 43130 | | - | | | | | | Unknown |

Sheet no. 117  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      455.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Benjamin Leddy 3662 133rd Ave Clear Lake, MN 55319 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Benjamin Miller 8500 16th St.  Apt 414 Silver Spring, MD 20910 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Benjamin Odell 20538 Pine Vista Drive Bend, OR 97702 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Benjamin Pope 12 Namatjira Close Eagle Vale   02558 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Benjamin Rastegari 1237 Clarence St. Saint Paul, MN 55106-2061 | | - | | | | | 1,092.00 |

Sheet no.118__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,092.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Benjamin Rodriguez <br> 501 Blair Stone <br> Tallahassee, FL 32301 | | - | | | | | | Unknown |
| Account No. <br><br> Benjamin Yavel <br> 465 Park Place, Apt 4r <br> Brooklyn, NY 11238 | | - | | | | | | 100.00 |
| Account No. <br><br> Bennie Watts <br> 2381 Clover Blossom Ct. <br> Grove City, OH 43123 | | - | | | | | | Unknown |
| Account No. <br><br> Benson Ip <br> 156 Greenbriar Lane <br> La Puente, CA 91744 | | - | | | | | | 51.00 |
| Account No. <br><br> Benton Higgins | | - | | | | | | Unknown |

Sheet no. 119___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    151.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Bernard Gaffney 47a Cleveland Street Caldwell, NJ 07006 | - | | | | | | Unknown |
| Account No. Bernardo Barela 604 Carol Ann Pl. Anthony, TX 79821 | - | | | | | | 48.00 |
| Account No. Bernie Smith 602 Buffalo, MN 55313 | - | | | | | | Unknown |
| Account No. Bernie Wozniak 3s470 Winfield Rd Warrenville, IL 60555 | - | | | | | | Unknown |
| Account No. Bert Bagley 2803 53rd St. Galveston, TX 77551 | - | | | | | | Unknown |

Sheet no.120___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    48.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Bert Jeffrey** 14310 Brentshire Lane Houston, TX 77069 | - | | | | | | 924.00 |
| Account No. **Bert Robertson** 735 Somerset Ct MANSFIELD, TX 76063 | - | | | | | | 50.00 |
| Account No. **Beth Blair** 14005 44 Th Pl N # 5 Plymouth, MN 55446 | - | | | | | | 100.00 |
| Account No. **Bethany Fiocchi** | - | | | | | | Unknown |
| Account No. **Bethany Molnar** 3940 E. 66 Street Cleveland, OH 44105 | - | | | | | | Unknown |

Sheet no.121__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,074.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account No.**<br><br>Beverly Bauman<br>20106 Yorkpine Ct<br>Katy, TX 77450 | | - | | | | | | Unknown |
| **Account No.**<br><br>Bhadz Casul<br>Pilipog Cordova<br>Cebu   06017 | | - | | | | | | Unknown |
| **Account No.**<br><br>Bharat Mahabirsingh<br>2355 Bragg Street<br>Brooklyn, NY 11229 | | - | | | | | | Unknown |
| **Account No.**<br><br>Biagio Vergone<br>58 Jensen Rd<br>Sayreville, NJ 08872 | | - | | | | | | 663.00 |
| **Account No.**<br><br>Big Ugly | | - | | | | | | Unknown |

Sheet no. 122 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                663.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                     ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Bijan Noroozi <br> CA | - | | | | | | | Unknown |
| Account No. <br><br> Bill  Holmes <br> 4154 Wingo St. <br> Jupiter, FL 33469 | - | | | | | | | Unknown |
| Account No. <br><br> Bill  Sloss <br> 22 Millwood Street <br> Sault Ste Marie, ON P6A6S9 | - | | | | | | | Unknown |
| Account No. <br><br> Bill Adam <br> 2414 Echo Harbor Drive <br> Pearland, TX 77584 | - | | | | | | | Unknown |
| Account No. <br><br> Bill Andrews <br> 50 Playstead Rd <br> Newton, MA 01458 | - | | | | | | | Unknown |

Sheet no. 123__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                             , Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Bill Arntz<br>619 Silva<br>Kalamazoo, MI 49009 | | - | | | | | Unknown |
| Account No.<br><br>Bill Beckett<br>GA | | - | | | | | Unknown |
| Account No.<br><br>Bill Belina<br>23 Primrose Path<br>Hatfield, MA 01038 | | - | | | | | Unknown |
| Account No.<br><br>Bill Benninghove<br>984 Dixie Hill Rd<br>Dillwyn, VA 23936 | | - | | | | | 200.00 |
| Account No.<br><br>Bill Blair<br>4308fm102<br>Eagle Lake, TX 77434 | | - | | | | | Unknown |

Sheet no.124___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    200.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                        ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.  Bill Bowne | | - | | | | | | Unknown |
| Account No.  Bill Burke Po Box 594 Sylva, NC 28779 | | - | | | | | | Unknown |
| Account No.  Bill Campbell 12216 South Crest Dr. Olahe, KS 66061 | | - | | | | | | Unknown |
| Account No.  Bill Chalmers 68* Ft Warren Ave Cheyenne, WY 82001 | | - | | | | | | Unknown |
| Account No.  Bill Champignon 5104 Gela Dr. Virginia Bech, VA 23455 | | - | | | | | | Unknown |

Sheet no. 125   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC
_____,   Case No. _____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Bill Collins <br> 6211 Young Rd NW <br> Olympia, WA 98502 | | - | | | | | Unknown |
| Account No. <br><br> Bill Cowsert | | | | | | | Unknown |
| Account No. <br><br> Bill Downes <br> 2747 Greenspire Way <br> Grove City, OH 43123 | | - | | | | | Unknown |
| Account No. <br><br> Bill Drevojan <br> 11 RICHMAN RD. <br> HUDSON, NH 03051 | | - | | | | | 100.00 |
| Account No. <br><br> Bill Eaves <br> PA | | - | | | | | Unknown |

Sheet no. 126   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                                              , Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Bill Fernandes 3310 Gatecreek Rd Louisville, KY 40272 | | - | | | | | Unknown |
| Account No.  Bill Fletcher | | - | | | | | Unknown |
| Account No.  Bill Frawley 836 W Lancaster Ave Fl 2 Bryn Mawr, PA 19010 | | - | | | | | 10.00 |
| Account No.  Bill Gesner 79 Tulip Ln Newark, DE 19713 | | - | | | | | 48.00 |
| Account No.  Bill Halli 50 Moreland Circle Leechburg, PA 15656 | | - | | | | | 1,315.00 |

Sheet no. 127  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,373.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Bill Hopper <br> 3465 Citrine Lane <br> Rosamond, CA 93560 | | - | | | | | | Unknown |
| Account No. <br><br> Bill Houck <br> 2037 Plainview Avenue <br> Pittsburgh, PA 15226 | | - | | | | | | Unknown |
| Account No. <br><br> Bill Langenbahn <br> 20927 Meadow Belle Dr. <br> Humble, TX 77346 | | - | | | | | | Unknown |
| Account No. <br><br> Bill Leahy <br> 8314 Douglas Ave <br> Kansas City, MO 64114 | | - | | | | | | Unknown |
| Account No. <br><br> Bill Ledebuhr <br> CA | | - | | | | | | Unknown |

Sheet no.128__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Bill Lohr <br> 13 St Dunstan Circle <br> Asheville, NC 28803 | - | | | | | | 150.00 |
| Account No. <br><br> Bill Manning <br> 1442 N 300 W <br> Sunset, UT 84014 | - | | | | | | 5,322.00 |
| Account No. <br><br> Bill Maroon | - | | | | | | Unknown |
| Account No. <br><br> Bill Mason <br> 1505 Rayos De Luna <br> Las Cruces, NM 88007 | - | | | | | | Unknown |
| Account No. <br><br> Bill Mckitrick <br> 25120 Austin Dr. <br> New Boston, MI 48164 | - | | | | | | Unknown |

Sheet no. 129 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           5,472.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Bill Mcnamara <br> NV | - | | | | | | Unknown |
| Account No. <br><br> Bill Moore <br> 1800 Oak Ave <br> Palo Alto, CA 94301 | - | | | | | | Unknown |
| Account No. <br><br> Bill Packard <br> 1108 N Milwaukee St #119 <br> Milwaukee, WI 53202 | - | | | | | | 50.00 |
| Account No. <br><br> Bill Schaaf | - | | | | | | Unknown |
| Account No. <br><br> Bill Shea <br> 82 FLANDERS RD <br> NIANTIC, CT 06357 | - | | | | | | Unknown |

Sheet no. 130 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    50.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                          ,      Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Bill Stonesifer | | - | | | | | Unknown |
| Account No. <br><br> Bill Sweis <br> 11373 Deerfield Dr. <br> Yucaipa, CA 92399 | | - | | | | | Unknown |
| Account No. <br><br> Bill Szymczak <br> 439 Rock Cut Rd <br> Walden, NY 12586 | | - | | | | | Unknown |
| Account No. <br><br> Bill Walkup <br> 218 S Oak St <br> Kendallville, IN 46755 | | - | | | | | Unknown |
| Account No. <br><br> Bill Waterson | | - | | | | | Unknown |

Sheet no. 131 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Bill Weinberg P.O. Box 1318, Rt. 550 Hindman, KY 41822 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Bill White 24 Brookfield Dr. Jackson, NJ 08527 | | - | | | | | 48.00 |
| Account No. | | | | | | | |
| Bill Wolfe 3642 34th Ave West Seattle, WA 98199 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Bill Wood 2306 Sagemore Drive Marlton, NJ 08053 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Billie Webb 600 Queen St #1405 Honolulu, HI 96813 | | - | | | | | Unknown |

Sheet no. 132 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        48.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____ ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Billy Betts 717 Plainview Ave Shelbyville, KY 40065 | | - | | | | | Unknown |
| Account No. Billy Bob  Williams 116 North Wilson Ave Dunn, NC 28334 | | - | | | | | Unknown |
| Account No. Billy Hargett 1313 Mullins Loop South College Station, TX 77845 | | - | | | | | 1,074.00 |
| Account No. Billy Hobby 1419 Schley Place Mcdonough, GA 30252 | | - | | | | | Unknown |
| Account No. Billy Kossen 10600 N Locust Ct Kansas City, MO 64155 | | - | | | | | Unknown |

Sheet no. 133 __ of 1675 _ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,074.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Billy Martin 15 Mack Street Bedford, NH 03110 | - | | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Billy Palmer 1315 S Johnston Ada, OK 74820 | - | | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Billy Poland | - | | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Billy Russell 114 Haslach Ave. Hamilton, NJ 08690 | - | | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Binh Vo 1030 E El Camino Real #319 Sunnyvale, CA 94087 | - | | | | | | | Unknown |

Sheet no.134__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Bird Bouchard 6812 County Road 50 Harrow, ON N0R 1G0 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Bj Allen 201 Boston Rd Mattydale, NY 13211 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Bj Brown 5123 Whetstone Rd Richmond, VA 23234 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Bj Martin 123 A Montreal, -- H4W21X | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Blaire Mccaleb 7704 SETTLEMENT DR DENTON, TX 76210 | - | | | | | | | Unknown |

Sheet no. 135   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Blake Barnhart | - | | | | | | | Unknown |
| Account No. Blake Duffin 4445 S. Mary Ln. New Berlin, WI 53151 | - | | | | | | | Unknown |
| Account No. Blake Durand 1551 Beech St Slidell, AB 70460 | - | | | | | | | Unknown |
| Account No. Blake Ellingson 5612 Landsdown Dr Waco, TX 76708 | - | | | | | | | 6,896.00 |
| Account No. Blake Hagey 6924 SVL BOX Victorville, CA 92395 | - | | | | | | | Unknown |

Sheet no. 136   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                6,896.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____ ,    Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Blake Hall 8416 Turnberry Drive Frisco, TX 75034 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Blake Sempsrott 3117 New London Ct. (Apt 404) Lafayette, IN 47909 | - | | | | | | | 170.00 |
| Account No. | | | | | | | | |
| Blake Tidwell | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Blakeley Holman 8350 Irving Ave S. Bloomington, MN 55431 | - | | | | | | | 772.00 |
| Account No. | | | | | | | | |
| Blaze Armenta 746 Plum Run Road Vinton Ohio Vinton, OH 45686 | - | | | | | | | Unknown |

Sheet no. 137  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

942.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Blazer Walker Santa Ana, CA 92799 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Bligh Lippert 1320 West Fair View Ave. Olivia, MI 56277 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Blount Robert 445 Strandview Dr. Pensacola, FL 32534 | | | | | | | | 1.00 |
| Account No. | | - | | | | | | |
| Blue Zertuche 1743 Sunnybrook Dr Irving, TX 75061 | | | | | | | | 50.00 |
| Account No. | | - | | | | | | |
| Bo  Roach | | | | | | | | Unknown |

Sheet no. 138   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

51.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Bo Davies 2305 W. Boulder Bar Meridian, ID 83646 | - | | | | | | | 279.00 |
| Account No. | | | | | | | | |
| Bo Wanda Merry-a-lee Way Hugesville, MD 20637 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Bob Bateman 1637 Lafond Avenue St. Paul, MN 55104 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Bob Brinkman 4178 Gateswalk Drive Smyrna, GA 30080 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Bo Byorick 172 Arbor Springs Drive Irmo, SC 29063 | - | | | | | | | Unknown |

Sheet no. 139   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

329.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Bob Capobianco | - | | | | | | Unknown |
| Account No. Bob Cieslinski 22 Artman Way Leechburg, PA 15656 | - | | | | | | Unknown |
| Account No. Bob Culp 1150 Rosewood Drive Blue Bell, PA 19422 | - | | | | | | Unknown |
| Account No. Bob Frondle 755 Robins Rd #2 Hiawatha, IA 52233 | - | | | | | | Unknown |
| Account No. Bob Herron 3 Shannon Drive Enfield, CT 06082 | - | | | | | | Unknown |

Sheet no. 140 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____,    Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Bob Herskovitz<br>6519 Fairway View Trail<br>Roanoke, VA 24018 | - | | | | | | Unknown |
| Account No.<br><br>Bob Jones<br>1029 South Cardinal Place<br>Olathe, KS 66062 | - | | | | | | Unknown |
| Account No.<br><br>Bob Jordan | - | | | | | | Unknown |
| Account No.<br><br>Bob Kibler<br>11 Riesling Court<br>Marlton, NJ 08053 | - | | | | | | Unknown |
| Account No.<br><br>Bob Landry<br>6 Betsys Lane<br>New Canaan, CT 06840 | - | | | | | | Unknown |

Sheet no. 141    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC_____,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Bob Masloski<br>131 Meadow Hill Rd.<br>Newburgh, NY 12550 | - | | | | | | Unknown |
| Account No.<br><br>Bob Mcneel<br>2455 White Rose Drive<br>Montgomery, IL 60538 | - | | | | | | 2,004.00 |
| Account No.<br><br>Bob Merritt | - | | | | | | 50.00 |
| Account No.<br><br>Bob Nathan<br>1820 Heritage Drive<br>Jamison, PA 18929 | - | | | | | | 316.00 |
| Account No.<br><br>Bob O'Boyle<br>1720 Winona Ave<br>Burbank, CA 91504 | - | | | | | | Unknown |

Sheet no.142__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,370.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Bob O'Brian 1523 Seven Pines Rd., Apt B Springfield, IL 62704 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Bob Richter 935 Huckleberry Ln. Northbrook, IL 60062 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Bob Schoen 4155 Commonwealth Ave. Toledo, OH 43612 | - | | | | | | 50.00 |
| Account No. | | | | | | | |
| Bob Smith 200 S. Adams St. Sallisaw, OK 74955 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Bob Spangler 2650 Waldman Drive, Apt#8 Williamsport, PA 17701 | - | | | | | | 96.00 |

Sheet no. 143 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                146.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Bob Stepaniak  2770 County Road 86 SE  Alexandria, MN 56308 | | - | | | | | | Unknown |
| Account No.  Bob Swain  9277 3rd  Lumberton, TX 77657 | | - | | | | | | Unknown |
| Account No.  Bob Voorhees  19 Chatham Ct.  Robbinsville, NJ 08691 | | - | | | | | | 102.00 |
| Account No.  Bob Walters | | - | | | | | | Unknown |
| Account No.  Bob Weil  2250 Plainfield Ave N  Piscataway, NJ 08854-3903 | | - | | | | | | Unknown |

Sheet no. 144 ___ of 1675 ___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          102.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Bob Weiser 111 Juniper Road Havertown, PA 19083 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Bobbie Bishop 2306 Calhoun St Bellevue, NE 68005 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Bobbie Jean Demunck 1850 Se 18th Ave Apt 2708 Ocala, FL 34471 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Bobby Basquez 9205 United Kingdom Dr Austin, TX 78748 | | - | | | | | 571.00 |
| Account No. | | | | | | | |
| Bobby Lopez 1425 W. Dayton Fresno, CA 93705 | | - | | | | | Unknown |

Sheet no. 145 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                571.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                    ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Bobby Manhas <br> 7867 11th Avenue <br> Burnaby, BC V3n2n4 | - | | | | | | Unknown |
| Account No. <br><br> Bobby Miller <br> 11 Over Ridge Court <br> Kingsville, MD 21087 | - | | | | | | Unknown |
| Account No. <br><br> Bobby Phillips <br> 402 E Liberty Street <br> Savannah, GA 31401 | - | | | | | | Unknown |
| Account No. <br><br> Bobby Thoits <br> 1027 18th Ave SE <br> Minneapolis, MN 55414 | - | | | | | | Unknown |
| Account No. <br><br> Bobby Uy | - | | | | | | Unknown |

Sheet no. 146  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____ ,   Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Bobby Vandoren <br> 314 White Oak St <br> Salem, VA 05143 | - | | | | | | Unknown |
| Account No. <br><br> Bobby Warren | - | | | | | | Unknown |
| Account No. <br><br> Bobby Williams Jr <br> P.o. Box 238 <br> South Hill, VA 23970 | - | | | | | | Unknown |
| Account No. <br><br> Boden Black | - | | | | | | Unknown |
| Account No. <br><br> Bogdan Lungulescu <br> 2425 Ne 25th St <br> Renton, WA 98056 | - | | | | | | Unknown |

Sheet no. 147    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Bonnie  Satter 4650 Hillside Rd Reading, PA 19606 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Bonnie Page 25 Hood Rd Tewksbury, MA 01876 | | - | | | | | | 96.00 |
| Account No. | | | | | | | | |
| Boris Pavich 5054 SPENCER ST APT.C LAS VEGAS, NV 89119 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Boudewijn Mahler 1592 Terracina Circle Manteca, CA 95336 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Box Reapers 350 Upperlanding Rd Baltimore, MD 21221 | | - | | | | | | Unknown |

Sheet no.148___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                96.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____ ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Brack Johnson | | - | | | | | 170.00 |
| Account No.<br><br>Brad  Whitmus<br>18615 E 42nd Pl<br>Tulsa, OK 74134 | | - | | | | | 200.00 |
| Account No.<br><br>Brad Ablin<br>19300 Schoolhouse<br>Mokena, IL 60448 | | - | | | | | Unknown |
| Account No.<br><br>Brad Bailey<br>3106 200 Lougheed Dr.<br>Fort Mcmurray, AB t9k2w3 | | - | | | | | Unknown |
| Account No.<br><br>Brad Craig<br>237 Starlight Place<br>Ashton, ON K0A 1B0 | | - | | | | | Unknown |

Sheet no. 149   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                370.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Brad Czyzewski W4985 Emery Ln. Fond Du Lac, WI 54937 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brad Feinberg 113 Laurier Place Bryn Mawr, PA 19010 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brad Fulton 1061 Steelechase Lane Hanahan, SC 29410 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Brad Garrett 28546 Connordale Lane Spring, TX 77386 | - | | | | | | | 144.00 |
| Account No. | | | | | | | | |
| Brad Gile 6771 Bonillo Dr Las Vegas, NV 89103 | - | | | | | | | Unknown |

Sheet no. 150 ___ of 1675 _ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                  194.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                        ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Brad Good | - | | | | | | Unknown |
| Account No. <br><br> Brad Harrison <br> 3130 fairview park drive <br> falls church, VA 22042 | - | | | | | | Unknown |
| Account No. <br><br> Brad Hostetter <br> 3275 Garland Lane North <br> Plymouth, MN 55447 | - | | | | | | 50.00 |
| Account No. <br><br> Brad Jeske <br> PO Box 347 <br> Port Salerno, FL 34992 | - | | | | | | 1,188.00 |
| Account No. <br><br> Brad Johnson <br> 38 Monmouth Rd <br> Eatontown, NJ 07724 | - | | | | | | 630.00 |

Sheet no. 151 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,868.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Brad Kersten<br>816 Carrie Ave<br>Rochelle, IL 61068 | | - | | | | | | 306.00 |
| Account No.<br><br>Brad King<br>9225 Kellie Ln.<br>Richland, MI 49083 | | - | | | | | | Unknown |
| Account No.<br><br>Brad Medaris<br>102 Juniper Circle<br>Pelham, AL 35124 | | - | | | | | | Unknown |
| Account No.<br><br>Brad Miller<br>1109 Susquehanna Ave<br>Berwick, PA 18603 | | - | | | | | | Unknown |
| Account No.<br><br>Brad Negen<br>402 2nd St. SE<br>Renville, MN 56284 | | - | | | | | | Unknown |

Sheet no. 152    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

306.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Brad Patano 10114 Jordan Rd Ocean Springs, MS 39565 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brad Petri 264 Sunset Blvd Oglesby, IL 61348 | | - | | | | | | 2,324.00 |
| Account No. | | | | | | | | |
| Brad Remmer 303 W. Oak Ave. El Segundo, CA 90245 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brad Roeske | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brad Smith | | - | | | | | | 10.00 |

Sheet no. 153  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,334.00

                                           Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                              ,    Case No. _____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Brad Smith 53432 Box Ln Menifee, CA 92584 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brad Thompson 8 STONE MANOR DR NORTH BAY, ON P1C0A2 | | - | | | | | | 324.00 |
| Account No. | | | | | | | | |
| Brad Trombley 6306 E Beal City Mt Pleasant, MI 48858 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brad Tursky 159 Fawn Ridge Dr. Jackson, TN 38305 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brad Whitmore | | - | | | | | | Unknown |

Sheet no. 154    of 1675    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      324.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Braden Hollembaek 489 N 71st Street Springfield, OR 97478 | | - | | | | | Unknown |
| Account No. Bradley Birge 125 3rd Avenue Southeast Osseo, MN 55369 | | - | | | | | Unknown |
| Account No. Bradley Clements 656 Needlerush Rd. Port Orange, FL 32127 | | - | | | | | Unknown |
| Account No. Bradley Englehart 1515 Timberline Dr. Joliet, IL 60431 | | - | | | | | Unknown |
| Account No. Bradley Hampton 1177 Valley Oaks Dr Lewisville, TX 75067 | | - | | | | | 645.00 |

Sheet no. 155    of 1675    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          645.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,          Case No. _____
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Bradley Hubbell 461 W. Lytle St. #158 Fostoria, OH 44830 | - | | | | | | Unknown |
| Account No. Bradley Petri 3822 S Harkers Corner Mapleton, IL 61547 | - | | | | | | Unknown |
| Account No. Bradley Roberts 303 S. Allen Leroy, IL 61752 | - | | | | | | Unknown |
| Account No. Brady Aretz | - | | | | | | Unknown |
| Account No. Brady Bagwell 70710 | - | | | | | | Unknown |

Sheet no. 156  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Brady Daykin <br> 305 Wheeler Woods Ct. <br> Brandon, FL 33510 | | - | | | | | Unknown |
| Account No. <br><br> Brady Robinson <br> 9000 county farm rd. <br> parma, mi 49269 | | - | | | | | Unknown |
| Account No. <br><br> Braeden Horon | | - | | | | | Unknown |
| Account No. <br><br> Brandan  Madigan <br> 22 Spring Ave <br> Windham, NH 03087 | | - | | | | | Unknown |
| Account No. <br><br> Branden Bornemann <br> AK | | - | | | | | Unknown |

Sheet no. 157   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Brandon  Deshong <br> 14575 Box Elder Court <br> Hughesville, MD 20637 | | - | | | | | Unknown |
| Account No. <br><br> Brandon  Escamilla <br> 501 Sarah Deel Dr. Apt. 124 <br> Webster, TX 77598 | | - | | | | | Unknown |
| Account No. <br><br> Brandon  Escamilla <br> 15902 Hwy 3 Apt. 318 <br> Webster, TX 77598 | | - | | | | | Unknown |
| Account No. <br><br> Brandon  Picou <br> 1022 Kent Hill Rd <br> Lake Charles, KY 70605 | | - | | | | | Unknown |
| Account No. <br><br> Brandon Abbott <br> 22250 E. Hwy 86 <br> Granby, MO 64844 | | - | | | | | Unknown |

Sheet no. 158  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Brandon Ambrose 1502 Clinton Dr. Boonville, IN 47601 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brandon Banks 1946 Kingdom Come Creek Whitesburg, KY 41858 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brandon Blanchard 105 Towngate Irvine, CA 92620 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brandon Bland 1126 Delta Dr Elgin, IL 60123 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Brandon Bradley 6601 Blue Oaks Blvd Apt 4115 Rocklin, CA 95765 | - | | | | | | | Unknown |

Sheet no. 159  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    50.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                          ,          Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Brandon Carson 4E Suzanne Drive Duncannon, PA 17020 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brandon Casto 197 N Harrington Parma, MI 49269 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brandon Chacon 13142 Abalone Way Houston, TX 77044 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Brandon Clifton 301 Amistad Rd San Angelo, TX 76901 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brandon Costanza 4138 New Road Austintown, OH 44515 | - | | | | | | | 459.00 |

Sheet no.160__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                509.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Brandon Costanza 73 Benton Street Austintown, OH 44515 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brandon Elliott 4583 Calle Albuquerque Sierra Vista   85635 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brandon Emerson 924 Pine St Philadelphia, PA 19107 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brandon Flynn Portland, OR | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brandon Fraser | | - | | | | | | 360.00 |

Sheet no. 161___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

360.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                   ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Brandon Gilbert<br>881 Laurel Lane<br>Harleysville, PA 19438 | | - | | | | | Unknown |
| Account No.<br><br>Brandon Gillespie | | | | | | | Unknown |
| Account No.<br><br>Brandon Golub<br>1915 Sheridan Rd<br>Buffalo Grove, IL 60089 | | - | | | | | 216.00 |
| Account No.<br><br>Brandon Grimm<br>30703 Mint Trace Court<br>Spring, TX 77386 | | - | | | | | Unknown |
| Account No.<br><br>Brandon Jutras<br>1713 State St<br>Hamden, CT 06516 | | - | | | | | Unknown |

Sheet no. _162__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

216.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____,   Case No. _____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Brandon Lawson | | - | | | | | | 50.00 |
| Account No. Brandon Lillie MA | | - | | | | | | 150.00 |
| Account No. Brandon Litzner 4103 Wallace Lane Nashville, TN 37215 | | - | | | | | | Unknown |
| Account No. Brandon Mahoney 142a North Bedford St Arlington, VA 22201 | | - | | | | | | 48.00 |
| Account No. Brandon Martens PSC 41 Box 5648 APO, -- 09464 | | - | | | | | | 200.00 |

Sheet no. 163   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          448.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Brandon Martinez 5517 E Gable Ave Mesa   85206 | - | | | | | | Unknown |
| Account No. Brandon Mcdougall 301-16455 50St Edmonton, AB T5Y0X3 | - | | | | | | 50.00 |
| Account No. Brandon Miller SC | - | | | | | | Unknown |
| Account No. Brandon Nicholls 22430 SE 240th St G301 Maple Valley, WA 98038 | - | | | | | | 102.00 |
| Account No. Brandon Pleasant 16900northchase#1705 Houston, TX 77060 | - | | | | | | Unknown |

Sheet no. 164 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                      152.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Brandon Prince<br>78 Little Turnpike Rd<br>Shirley, MA 01464 | - | | | | | | Unknown |
| Account No.<br><br>Brandon Romano<br>6533 Filbert Ave<br>Orangevale, CA 95662 | - | | | | | | Unknown |
| Account No.<br><br>Brandon Saunders | - | | | | | | Unknown |
| Account No.<br><br>Brandon Smith<br>8303 Mopac<br>Austin, TX 00078-7857 | - | | | | | | Unknown |
| Account No.<br><br>Brandon Stein | - | | | | | | Unknown |

Sheet no. 165  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                             ,      Case No. _____

                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Brandon Strike <br> 5003 French Rd <br> Knoxville, TN 37920 | | - | | | | | 50.00 |
| Account No. <br><br> Brandon Sullivan <br> 372 Pine Needles Ct <br> Kentwood, MI 49548 | | - | | | | | 386.00 |
| Account No. <br><br> Brandon Swann <br> 1604 Ryan Creek Road <br> Cullman, AL 35055 | | - | | | | | 150.00 |
| Account No. <br><br> Brandon Terry <br> 24 Centerview Dr <br> Troy, NY 12180 | | - | | | | | Unknown |
| Account No. <br><br> Brandon Truman <br> 5709 Keowee Way <br> Raleigh, NC 27616-3253 | | - | | | | | Unknown |

Sheet no. 166 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       586.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____ ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Brandon Williams 1922 McDuffie 204A Houston, TX 77019 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Brandon Woodard 1210 Anderson St West Union, SC 29696 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Brannan Lonsdale | | | | | | | | 50.00 |
| Account No. | | - | | | | | | |
| Brant  Brittingham 911 Jasara Circle Baldwin City, KS 66006 | | | | | | | | 40.00 |
| Account No. | | - | | | | | | |
| Braxton Tulin | | | | | | | | 0.27 |

Sheet no. 167    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          90.27

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                        ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Bray Scroggins <br> 30252 <br> GEORGIA, GA 30252 | | - | | | | | Unknown |
| Account No. <br><br> Brenda Knight <br> 52 Solano Ct. <br> Bay Point, CA 94565 | | - | | | | | Unknown |
| Account No. <br><br> Brenda Lamay <br> 309 South 12th Street <br> Fulton, NY 13069 | | - | | | | | Unknown |
| Account No. <br><br> Brendan Bonnell <br> 440 83rd Ave NW <br> Coon Rapids, MN 55433 | | - | | | | | Unknown |
| Account No. <br><br> Brendan Flaherty <br> 1073 North Benson Road Box 844 <br> Fairfield, CT 06824 | | - | | | | | Unknown |

Sheet no. 168   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Brendan Hurlbut | - | | | | | | Unknown |
| Account No. Brenden Beltran 7140lawndale Avenue Philadelphia, PA 19111 | - | | | | | | Unknown |
| Account No. Brenden Cox 1426 Kym Ct Lawerencburg, IN 47025 | - | | | | | | Unknown |
| Account No. Brenden Kenny 710 Norwest Dr Norwood, MA 02062 | - | | | | | | Unknown |
| Account No. Brendyn Ripper 650 Highline Dr East Wenatchee, WA 98802 | - | | | | | | Unknown |

Sheet no. 169  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____,    Case No. _____

　　　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Brennan Clark <br> 10 Navy Wharf Ct <br> Toronto, ON m5v3v2 | - | | | | | | | 100.00 |
| Account No. <br><br> Brennan Driscoll | - | | | | | | | Unknown |
| Account No. <br><br> Brennan Ruby | - | | | | | | | 100.00 |
| Account No. <br><br> Brenner Pieszak <br> 208 Flax Hill Rd. <br> Norwalk, CT 06854 | - | | | | | | | Unknown |
| Account No. <br><br> Brent  Barnhill <br> 1953 Goldenridge Drive <br> Downingtown, PA 19335 | - | | | | | | | 432.00 |

Sheet no. 170   of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　　632.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. Brent Larrabee 1621 Homer Rd 201a Winona, MN 55987 | - | | | | | | | 50.00 |
| Account No. Brent Adams 125 E Circle Ave Canon City, CO 81212 | - | | | | | | | Unknown |
| Account No. Brent Anderson 2508 Cobblestone Cape Girardeau, MO 63701 | - | | | | | | | Unknown |
| Account No. Brent Burpee 8813 Darby Avenue Northridge, CA 91325 | - | | | | | | | Unknown |
| Account No. Brent Covert 0262 N. Paxton Ct. Westville, IN 46391 | - | | | | | | | 100.00 |

Sheet no. 171  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

150.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Brent Edson <br> 42996 Demerrit Street <br> South Riding, VA 20152 | | - | | | | | Unknown |
| Account No. <br><br> Brent Epstein <br> 9658 Avenel Ct. <br> Carmel, IN 46032 | | - | | | | | Unknown |
| Account No. <br><br> Brent Faul <br> 298 Trifunov Crescent <br> Regina, SK S4R 7C9 | | - | | | | | Unknown |
| Account No. <br><br> Brent Frymoyer <br> 189 Geralds Way <br> Conowingo, MD 21918 | | - | | | | | Unknown |
| Account No. <br><br> Brent Marks | | - | | | | | Unknown |

Sheet no. 172 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Brent Michael 108 Shawnee Dr Butler, PA 16001 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Brenton Neadom 5439 Timpani Friendswood, TX 77546 | - | | | | | | 50.00 |
| Account No. | | | | | | | |
| Bret Church 9706 CARBONDALE ST. LENEXA, KS 66227 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Bret Colteryahn 3320 Simms Street.   Unit H Hollywood, FL 33021 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Bret Fogle MD | - | | | | | | Unknown |

Sheet no. 173 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Bret Hassett 1 Tioga Way Chico, CA 95928 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Bret Holden 4325 Fleming St Philadelphia, PA 19128 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Bret Royle | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Bret Sallee 107 Big Pond Circle Mountain Home, AB 72653 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Bret Srmek 9715 MENARD AVE OAK LAWN, IL 60453 | | - | | | | | | 10.00 |

Sheet no. 174   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____ ,    Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Bret Srmek<br>9715 S Menard<br>Oak Lawn, IL 60453 | | - | | | | | | Unknown |
| Account No.<br><br>Brett  Cline<br>109 6th Ave Se #4562<br>Watford City, MO | | - | | | | | | Unknown |
| Account No.<br><br>Brett Berberian<br>Northboro<br>Massachusetts, MA United Sta | | - | | | | | | Unknown |
| Account No.<br><br>Brett Boyer<br>122 Lilac Street<br>Kingsland, FL 31548 | | - | | | | | | Unknown |
| Account No.<br><br>Brett Breslin<br>21 Hawthorne Rd<br>Kingston, MA 02364 | | - | | | | | | Unknown |

Sheet no._175__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Brett Chapin 1603 Northstar Dr. Petaluma, CA 94954 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brett Clarke 6000 Taylor Rd. Plymouth, CA 95669 | - | | | | | | | 786.00 |
| Account No. | | | | | | | | |
| Brett Elliott | - | | | | | | | 216.00 |
| Account No. | | | | | | | | |
| Brett Guber 1259 Rose Lane Wantagh, NY 11793 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brett Hodes 11301 Misty Ridge Way Boynton Beach, FL 33473 | - | | | | | | | 972.00 |

Sheet no.176__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,974.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____ ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Brett Hudak 364 Rahway Rd Edison, NJ 08820 | - | | | | | | Unknown |
| Account No. Brett Johnson 2000 Pauline Pl Plano, IL 60545 | - | | | | | | Unknown |
| Account No. Brett Larson | - | | | | | | Unknown |
| Account No. Brett Marches 11375 Mountain View Dr. #106 Rancho Cucamonga, CA 91730 | - | | | | | | 532.00 |
| Account No. Brett Ortiz 706 S. 32nd St. South Bend, IN 46615 | - | | | | | | Unknown |

Sheet no.177__ of 1675_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

532.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Brett Renner 2212 South Cypress Bend Drive #102 Pompano Beach, FL 33069 | - | | | | | | Unknown |
| Account No. Brett Schalk 42348 Ehrke Clinton Township, MI 48038 | - | | | | | | 144.00 |
| Account No. Brett Tarter 164 Lawrence Ct. Tiverton, RI 02878 | - | | | | | | Unknown |
| Account No. Brett Wager 14461 Lakewood Trace Ct. Unit 308 Fort Myers, FL 33919 | - | | | | | | Unknown |
| Account No. Brett Weinberg | - | | | | | | Unknown |

Sheet no. 178   of 1675   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          144.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                        ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>Brett Woltz <br>170 Prospect Ave 9M <br>Hackensack NJ, NJ 07601 | | - | | | | | Unknown |
| Account No. <br><br>Bretton Breazeale <br>P.O. Box 327 <br>Merrill, OR 97633 | | - | | | | | Unknown |
| Account No. <br><br>Brian  Brown <br>396 Thompson Ave. <br>Middletown, NJ 07748 | | - | | | | | Unknown |
| Account No. <br><br>Brian  Flo <br>709 Newtown Richboro Road <br>Richboro, PA 18954 | | - | | | | | 102.00 |
| Account No. <br><br>Brian  Keyes <br>633 Lark Meadow DR <br>Knoxville, TN 37934 | | - | | | | | 1,260.00 |

Sheet no. 179    of 1675    sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,362.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Brian  Miller <br> 2931 Cimarron <br> Fort Collins, CO 80526 | | - | | | | | 50.00 |
| Account No. <br><br> Brian  Ramirez | | - | | | | | 50.00 |
| Account No. <br><br> Brian  Satter <br> 1750 Perkiomen Ave <br> Reading, PA 19602 | | - | | | | | 558.00 |
| Account No. <br><br> Brian  Serve <br> 29515 Imperial Creek Dr. <br> Tomball, TX 77377 | | - | | | | | Unknown |
| Account No. <br><br> Brian B <br> 9141 Irving Ave N <br> Brooklyn Park, MN 55444 | | - | | | | | 264.00 |

Sheet no. 180 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

922.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Brian B | - | | | | | | | Unknown |
| Account No. Brian Barnes 3631 N Ravenswood Chicago, IL 60613 | - | | | | | | | 96.00 |
| Account No. Brian Bauman 20106 Yorkpine Ct Katy, TX 77450 | - | | | | | | | Unknown |
| Account No. Brian Beckman | - | | | | | | | 405.00 |
| Account No. Brian Berge 540 Wyatt Way Steamboat Springs, CO 80487 | - | | | | | | | 471.00 |

| Sheet no.181___ of 1675_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 972.00 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                         ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Brian Bergren <br> 6344 W. Hyacinth <br> Chicago, IL 60646 | - | | | | | | Unknown |
| Account No. <br><br> Brian Bickel <br> 1465 Mowrer Street <br> Wooster, OH 44691 | - | | | | | | Unknown |
| Account No. <br><br> Brian Blanton <br> 3009 Quillin Ct. <br> Raleigh, NC 27616 | - | | | | | | Unknown |
| Account No. <br><br> Brian Bodor <br> 67640 Broadway Ave <br> Bridgeport, OH 43912 | - | | | | | | Unknown |
| Account No. <br><br> Brian Bodson <br> 4163 S. Four Mile Run Dr., #201 <br> Arlington, VA 22204 | - | | | | | | Unknown |

Sheet no. 182    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Brian Bott | - | | | | | | 50.00 |
| Account No.<br><br>Brian Buckner<br>3-c 516 Chateau Ellysee Dona Soledad<br>Bic<br>Paranaque City, -- 01300 | - | | | | | | Unknown |
| Account No.<br><br>Brian Burke | - | | | | | | Unknown |
| Account No.<br><br>Brian Burkes<br>972 Mojave Court<br>Walnut Creek, CA 94598 | - | | | | | | Unknown |
| Account No.<br><br>Brian Burns<br>12143 | - | | | | | | Unknown |

Sheet no.183___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Brian Callaghan 1803 Crestgate Dr. Waxhaw, NC 28173 | - | | | | | | | Unknown |
| Account No. Brian Cesare 5500 Atlantic Ave Apt. 2 Wildwood Crest, NJ 08260 | - | | | | | | | Unknown |
| Account No. Brian Clubb 3605 Northgate Ln Carson City, NV 89706 | - | | | | | | | Unknown |
| Account No. Brian Colella | - | | | | | | | Unknown |
| Account No. Brian Conlon 812 Barton Ave Point Pleasant, NJ 08742 | - | | | | | | | Unknown |

Sheet no.184__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Brian Davenport <br> 7025 Heritage Cir, Unit 2B <br> Orland Park, IL 60462 | - | | | | | | 200.00 |
| Account No. <br><br> Brian Davis <br> 1450 Washington Blvd  - APT #1501S <br> Stamford, CT 06902 | - | | | | | | 96.00 |
| Account No. <br><br> Brian Dedering | - | | | | | | Unknown |
| Account No. <br><br> Brian Dempsey | - | | | | | | Unknown |
| Account No. <br><br> Brian Dietrich <br> 941 North Whitmore Rd. <br> North Huntingdon, PA 15642 | - | | | | | | 200.00 |

Sheet no. 185   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

496.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Brian Domville 4740 Hanstedt Trace Alpharetta, GA 30022 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brian Du 8166 Peppertree Ct. Dublin, CA 94568 | - | | | | | | | 300.00 |
| Account No. | | | | | | | | |
| Brian Due 12 Charles St Lynbrook, NY 11563 | - | | | | | | | 116.00 |
| Account No. | | | | | | | | |
| Brian Eidson 403 ALICE DR APT 25 SUMTER, SC 29150 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Brian Fodor 1301 Hallen Dr #4 Arcata, CA 95521 | - | | | | | | | Unknown |

Sheet no. 186 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

466.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                    ,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Brian Fohey 1901 County Road 284 Columbia, MO 65202 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brian Ford 19 Montery Rd Schenectady, NY 12303 | | - | | | | | | 150.00 |
| Account No. | | | | | | | | |
| Brian Fortune 6325 Vista Del Mar Playa Del Rey, CA 90293 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Brian Fox 4865 Wethersfield Rd. Warsaw, NY 14569 | | - | | | | | | 75.00 |
| Account No. | | | | | | | | |
| Brian Frew 25565 Boots Rd Monterey, CA 93940 | | - | | | | | | 660.00 |

Sheet no. 187  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

935.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____,  Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Brian Frey <br> 408 Edward J St <br> Clinton, MI 49236 | | - | | | | | | 50.00 |
| Account No. <br><br> Brian Gadoury <br> 174 South 1200 East <br> Salt Lake City, UT 84102 | | - | | | | | | Unknown |
| Account No. <br><br> Brian Giebisch <br> 607 W Lincoln Ave <br> Oshkosh, WI 54901 | | - | | | | | | 255.00 |
| Account No. <br><br> Brian Hall <br> 4989 Garden Ridge Rd <br> West Valley City, UT 84118 | | - | | | | | | Unknown |
| Account No. <br><br> Brian Hammond <br> NJ | | - | | | | | | Unknown |

Sheet no. 188  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    305.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Brian Hickle 3780 Withrow Road Hamilton   45011 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brian Holmen 6915 Halyard Road Bloomfield Hills, MI 48301 | | - | | | | | | 48.00 |
| Account No. | | | | | | | | |
| Brian Holzmacher 1420 Filmore Place Chula Vista, CA 91913 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brian Hooser P.O Jacksonville, FL 32236 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brian Howard | | - | | | | | | 763.00 |

Sheet no. 189   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          811.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Brian Howells <br> 9006 Windflower Lane <br> Annandale, VA 22003 | - | | | | | | | Unknown |
| Account No. <br><br> Brian Hurley | - | | | | | | | Unknown |
| Account No. <br><br> Brian James | - | | | | | | | Unknown |
| Account No. <br><br> Brian Japp <br> 1408 N 209 Th Ave <br> Elkhorn, NE 68022 | - | | | | | | | 110.00 |
| Account No. <br><br> Brian Jensen <br> 29 The Crescent <br> Newnan, GA 30263 | - | | | | | | | 2,442.00 |

Sheet no. 190 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    2,552.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                         ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Brian Johns 39 Elves Lane Levittown, NY 11756 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brian Johnson 1206 Old Amy Rd Laurel, MS 39440 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Brian Kane 355 Whitfield Road Catonsville, MD 21228 | - | | | | | | | 831.00 |
| Account No. | | | | | | | | |
| Brian Kovacev 31 Sheldon Street Methuen, MA 01844 | - | | | | | | | 216.00 |
| Account No. | | | | | | | | |
| Brian Leer Sf, CA | - | | | | | | | Unknown |

Sheet no. 191 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,097.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Brian Lennertz<br>3998 Brandychase Way #49<br>Cincinnati, OH 45245 | | - | | | | | | Unknown |
| Account No.<br><br>Brian Lewandowski<br>2036 Pemberton St.<br>Philadelphia, PA 19146 | | - | | | | | | 55.00 |
| Account No.<br><br>Brian Lonsway<br>145 Fairway Circle<br>Norwalk, OH 44857 | | - | | | | | | Unknown |
| Account No.<br><br>Brian Lopatka<br>411 West Washington Street, Unit 307<br>Greensboro, NC 27401 | | - | | | | | | Unknown |
| Account No.<br><br>Brian Luther | | - | | | | | | 120.00 |

Sheet no. 192 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

175.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Brian Lynch 282 Riverside Drive Salisbury, MD 21801 | - | | | | | | Unknown |
| Account No. Brian Macdonald 11 Wayside Road Tewksbury, MA 01876 | - | | | | | | Unknown |
| Account No. Brian Martich 663 W. Grace #212 chicago, IL 60613 | - | | | | | | Unknown |
| Account No. Brian Mast 856 KENNEDY JACKSON, MI 49202 | - | | | | | | Unknown |
| Account No. Brian Masterson 16 Route 292 Patterson, NY 12563 | - | | | | | | Unknown |

Sheet no. 193  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Brian Mazur<br>MN | | - | | | | | | 170.00 |
| Account No.<br><br>Brian Mccaskey | | - | | | | | | Unknown |
| Account No.<br><br>Brian Mcmanus<br>526 Fairview Ave<br>Lancaster, PA 17603 | | - | | | | | | Unknown |
| Account No.<br><br>Brian Mill | | - | | | | | | Unknown |
| Account No.<br><br>Brian Mullen<br>963 Chad Ave<br>Jasper, IN 47546 | | - | | | | | | Unknown |

Sheet no. 194___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

170.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Brian Newall <br><br> | - | | | | | | Unknown |
| Account No. <br><br> Brian Ng <br> 3021 Oliver Dr <br> San Jose, CA 95135 | - | | | | | | Unknown |
| Account No. <br><br> Brian Nicholson <br> 3815 Jordan Road <br> Skaneateles, NY 13152 | - | | | | | | Unknown |
| Account No. <br><br> Brian Nissen <br> 4 N 4th St Apt 406 <br> Richmond, VA 23219 | - | | | | | | Unknown |
| Account No. <br><br> Brian Nissen <br> 1309 W Broad St <br> Richmond, VA 23220 | - | | | | | | Unknown |

Sheet no. 195   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Brian Noyes 801 E. Humphrey St. Lake Crystal, MN 56055 | - | | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Brian Odell 1347 Bluffton Ct Columbus, OH 43228 | - | | | | | | | 177.00 |
| Account No. | | | | | | | | |
| Brian Osborne 18 Patricia Dr North Providence, RI 02904 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brian Owens 5501 Little Turtle Dr. South Lebanon, OH 45065 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brian Pakulla 4636 Tall Maple Ct Ellicott City, MD 21043 | - | | | | | | | 600.00 |

Sheet no. 196 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    877.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Brian Parchus 136 Drexhall Ln Rochester, NY 14612 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brian Patterson 834 Skyler Brea, CA 92821 | | - | | | | | | 150.00 |
| Account No. | | | | | | | | |
| Brian Patterson 42531 Rockrose Square #202 Ashburn, VA 20148 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brian Patterson 259 N. Franklin St. Washington, PA 15301 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brian Pelletier 4 Kilburn St. Cumberland, RI 02864 | | - | | | | | | Unknown |

Sheet no. 197   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   150.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Brian Pelowski NY 11106 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brian Perry | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brian Phillips 499 Briggs  Pl. Superior, CO 80027 | | - | | | | | | 216.00 |
| Account No. | | | | | | | | |
| Brian Pick 315 Nadig Dr Fort Atkinson, WI 53538 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brian Pokrant 221 Running Bear Trail Del Rio, TX 78840 | | - | | | | | | Unknown |

Sheet no.198___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

216.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Brian Quinlan | - | | | | | | | 50.00 |
| **Account No.** | | | | | | | | |
| Brian Redding 420 S. Walnut, Apt. 213 Lansing, MI 48933 | - | | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Brian Reyes 10264 Ghost Gum St Las Vegas, NV 89183 | - | | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Brian Ritthaler 25833 Bell Rd New Boston, MI 48164 | - | | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Brian Roman NJ | - | | | | | | | Unknown |

Sheet no.199__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    50.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC
_____,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Brian Satter 1750 Perkiomen Ave Reading, PA 19602 | - | | | | | | | 2,766.00 |
| Account No. | | | | | | | | |
| Brian Schoenstein 460 East 19th Ave #1 San Mateo, CA 94403 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brian Schuster 825 Main St. S. Winnebago, MN 56098 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brian Schwartz 1601 W Altgeld St Chicago, IL 60614 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brian Seymour 2614 Broad Avenue Altoona, PA 16601 | - | | | | | | | Unknown |

Sheet no. 200   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,766.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Brian Singer 66 W 38th Street, Apt 42C New York, NY 10018 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brian Skowronski 38 Parkwood Blvd Mansfield, OH 44906 | - | | | | | | | 120.00 |
| Account No. | | | | | | | | |
| Brian Slabaugh 17728 Winsome Fraser, MI 48026 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brian Smith 1030 W. Barnstable Rd Marstons Mills, MA 02648 | - | | | | | | | 2,800.00 |
| Account No. | | | | | | | | |
| Brian Smith 1421 Whitsett Dr El Cajon, CA 92020 | - | | | | | | | 98.00 |

Sheet no.201___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            3,018.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Brian Smith 80 Squire Dr Wellington, FL 33414 | - | | | | | | Unknown |
| Account No. Brian Sommers 1714 Exeter Street Berthoud, CO 80513 | - | | | | | | 216.00 |
| Account No. Brian Srmek 9715 Menard OAK LAWN, IL 60453 | - | | | | | | Unknown |
| Account No. Brian Stanford-Brandt 6946 Bacarro St Long Beach, CA 90815 | - | | | | | | Unknown |
| Account No. Brian Stanphill 522 Blossom Court Machesney Park, IL 61115 | - | | | | | | Unknown |

Sheet no. 202 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                216.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Brian Stromer CO | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brian Strosnider 12 Manzano Rd Corrales, NM 87048 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brian Stuart Po Box 227 Milan, IL 61264 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brian Swan 10618 Whittington CT Largo, FL 33773 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brian Symons 1200 Pearson Pkwy Brooklyn Park, MN 55444 | | - | | | | | | 75.00 |

Sheet no._203__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                75.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Brian Teduits 2574 Waterford Casper, WY 82609 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Brian Tester 423 Emma Grace Drive. Jonesboro, TN 37659 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Brian Tillery 4320 Christina Court Beaumont, TX 77706 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Brian Underwood 11303 Hunters Ln Austin, TX 78753 | | | | | | | | 200.00 |
| Account No. | | - | | | | | | |
| Brian Utley 212 Canyon Valley Richardson, TX 75080 | | | | | | | | Unknown |

Sheet no. 204  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    200.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                           ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Brian Vanderwaerdt <br> 9105 W Broek Dr <br> Sioux Falls, SD 57106 | | - | | | | | | Unknown |
| Account No. <br><br> Brian Vioral <br> 801 Sandbank Rd Lot 19 <br> Mt Holly Springs, PA 17065 | | - | | | | | | Unknown |
| Account No. <br><br> Brian Walls <br> 327 Perkins Row <br> Topsfield, MA 01983 | | - | | | | | | Unknown |
| Account No. <br><br> Brian Warn | | - | | | | | | Unknown |
| Account No. <br><br> Brian Waters <br> 1280 21st, NW, Apt. 703 <br> Washington, DC 20008 | | - | | | | | | Unknown |

Sheet no.205___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Brian Weinstein <br> 4 Croyden Avenue <br> LAke Ronkonkoma, NY 11779 | - | | | | | | | Unknown |
| Account No. <br><br> Brian Williams <br> 7226 Parma PArk Blvd <br> Parma, OH 44130 | - | | | | | | | Unknown |
| Account No. <br><br> Brian Willoughby <br> 10737 Galant Fox Ct. <br> Indianapolis, IN 46234 | - | | | | | | | Unknown |
| Account No. <br><br> Brian Yonke <br> 2970 Wyldewood Rd. <br> Oshkosh, WI 54904 | - | | | | | | | Unknown |
| Account No. <br><br> Brian Zelmore <br> 268 Moccasin Hollow Road <br> Mount Pleasant, PA 15666 | - | | | | | | | 2.00 |

Sheet no. 206 __ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Briana Vanhyning 2421 N. Monticello Dr. Florence   85132 | | - | | | | | Unknown |
| Account No.  Brib Den 212 Rose Aave Big Rapids, MI 49307 | | - | | | | | Unknown |
| Account No.  Brice Simmons 129 Eagle Drive Newington, CT 06111 | | - | | | | | Unknown |
| Account No.  Brion Mattson 108 2nd Ave S. Apt #304 Kirkland, WA 98033 | | - | | | | | 663.00 |
| Account No.  Brock Gussiaas 1207 5th Street N Carrington, NC 58421 | | - | | | | | Unknown |

Sheet no.207___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

663.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Brock Langdoc 1050 Laura St Schenectady, NY 12306 | - | | | | | | Unknown |
| Account No. Brockriede Brockriede 518 W McLain St Texas, TX 76380 | - | | | | | | Unknown |
| Account No. Brodie Leibrandt | - | | | | | | Unknown |
| Account No. Brodis Allen 145 James Drew Dr Munford, TN 38058 | - | | | | | | Unknown |
| Account No. Brody Felchle 127 E 90TH ST #1B NEW YORK, NY 10128 | - | | | | | | 500.00 |

Sheet no. 208   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

500.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Brooke Key 407 Vine St. #129 Cincinnati, OH 45202 | | - | | | | | | Unknown |
| Account No. Bruce Kren N16W26545 Conservancy Dr. Unit B Pewaukee, WI 53072 | | - | | | | | | Unknown |
| Account No. Bruce Matson 3162 Miami Trace Rd Greenfield, OH 45123 | | - | | | | | | Unknown |
| Account No. Bruce Barkwell #304 88 2nd Ave Gimli, MB r0c1b1 | | - | | | | | | Unknown |
| Account No. Bruce Bettencourt Jr. 1100 West Chester Pike Apt M2 West Chester, PA 19382 | | - | | | | | | Unknown |

Sheet no. 209   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                    ,     Case No. _____
                                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Bruce Bohn <br> 211 Corundum Rd <br> Trinidad, CO 81082 | - | | | | | | Unknown |
| Account No. <br><br> Bruce Bowles Jr. <br> 501 Blairstone Rd. Apt. 1804 <br> Tallahassee, FL 32301 | - | | | | | | Unknown |
| Account No. <br><br> Bruce Deerson <br> 2501 Blue Ridge Rd, Suite 250 <br> Raleigh, NC 27607 | - | | | | | | 200.00 |
| Account No. <br><br> Bruce Franklin <br> 5625 S. Sycamore St. <br> Littleton, CO 80120 | - | | | | | | Unknown |
| Account No. <br><br> Bruce Guy <br> 10856 Collierville Rd <br> Collierville, TN 38017 | - | | | | | | Unknown |

Sheet no.210___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

200.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Bruce Hill 3906 Glenshire Ct. Murrysville, PA 15668 | | - | | | | | | 200.00 |
| Account No. | | | | | | | | |
| Bruce Kosa 55 Sharon Ave West Haven, CT 06516 | | - | | | | | | 75.00 |
| Account No. | | | | | | | | |
| Bruce Mcconnell 1289 Morningside Circle Hollister, CA 95023 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Bruce Meyer 8564 Hwy 544 Myrtle Beach, SC 29588 | | - | | | | | | 145.00 |
| Account No. | | | | | | | | |
| Bruce Rosenbaum 2527 Letchworth Road Beachwood, OH 44122 | | - | | | | | | Unknown |

Sheet no. 211 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

420.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Bruce Sheinhaus 10725 Pomerane Pl Charlotte, NC 28277 | | - | | | | | | 874.00 |
| Account No. | | | | | | | | |
| Bruce Simko 245 Video Drive Munhall, PA 15120 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Bruce Simmons 41 George Washington Tpke Burlington, CT 06013 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Bruce Vergin 806 Ivy Ridge Lane Buffalo, MN 55313 | | - | | | | | | 216.00 |
| Account No. | | | | | | | | |
| Bruce Wendland 2732A S Herman St Milwaukee, WI 53207 | | - | | | | | | Unknown |

Sheet no. 212 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,090.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Bryan Albin 14591 Emerywood Road Tustin, CA 92780 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Bryan Arvo PO Box 1854 Centreville, VA 20122 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Bryan Barnhart 7438 72nd Lane N Brooklyn Park, MN 55428 | - | | | | | | | 248.00 |
| Account No. | | | | | | | | |
| Bryan Baroniunas NY | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Bryan Battista 2328 Underwood Street Houston, TX 77030 | - | | | | | | | 100.00 |

Sheet no. 213 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     348.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Bryan Clark 9763 Knightsbridge Road Eden Prairie, MN 55347 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Bryan Dimarco 101 Royal York Drive Winnipeg, MB R3P 1K2 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Bryan Edward 1306 Turtle Lake Drive Birmingham, AL 35242 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Bryan Folkema 111 Riverside Dr E Windsor, ON N9A 2S6 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Bryan Frisina 16240 Silverado Dr Chino Hills, CA 91709 | - | | | | | | | Unknown |

Sheet no.214__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. Bryan Geiger 6145 Pegasus Dr. Apt 2 Riverside, CA 92503 | - | | | | | | | | Unknown |
| Account No. Bryan Geiger 6145 Pegasus Dr. Apt #2 Riverside, CA 92503 | - | | | | | | | | Unknown |
| Account No. Bryan Gelecki 611 Elmhurst Dr Papillion, NE 68046 | - | | | | | | | | 352.00 |
| Account No. Bryan Golightly 9621 Barlow Village San Antonio, TX 87245 | - | | | | | | | | Unknown |
| Account No. Bryan Jensen 29015 Davenport Drive Katy, TX 77494 | - | | | | | | | | 512.00 |

Sheet no. 215  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                864.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                   ,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Bryan Keelen 2232 Birch St. Easton, PA 18042 | | - | | | | | | 312.00 |
| Account No. Bryan Knighton | | - | | | | | | Unknown |
| Account No. Bryan Landerman W63 N230 Fairfield St. Cedarburg, WI 53012 | | - | | | | | | 472.00 |
| Account No. Bryan Maxin 27 Treworthy Rd Gaithersburg, MD 20878 | | - | | | | | | Unknown |
| Account No. Bryan Mcclaugherty 102 Western Spur Horseshoe Bay, TX 78657 | | - | | | | | | Unknown |

Sheet no. 216 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     784.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                          ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Bryan Meyers <br> 3318 N Nordica <br> Chicago, IL 60634 | - | | | | | | Unknown |
| Account No. <br><br> Bryan Mill | - | | | | | | 566.00 |
| Account No. <br><br> Bryan Morgan <br> 140 Coffeeberry Ct <br> Garner, NC 27529 | - | | | | | | Unknown |
| Account No. <br><br> Bryan Murray <br> Po Box 1374 <br> Roebuck, SC 29376 | - | | | | | | 22.00 |
| Account No. <br><br> Bryan Nicholson <br> 382 Greenbriar Dr <br> Avon Lake, OH 44012 | - | | | | | | 100.00 |

Sheet no. 217  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    688.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                    ,     Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Bryan Nobbe 121 S. Cross Tr. McHenry, IL 60050 | | - | | | | | | 107.00 |
| Account No. | | | | | | | | |
| Bryan Powell 1618 W Augusta #1 Chicago, IL 60622 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Bryan Reed 1549 Alameda St. St. Paul, MN 55117 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Bryan Rhoades 155 Farmview Drive Mt. Washington, KY 40047 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Bryan Rohal 12021 Center Street N. Huntingdon, PA 15642 | | - | | | | | | Unknown |

Sheet no. 218  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

107.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                         ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Bryan Rudd <br> 110 Kendra Way 809 <br> Palm Harbor, FL 34684 | - | | | | | | Unknown |
| Account No. <br><br> Bryan Seguin <br> #101 1021 Howay St <br> New Westminster, BC v3m 1z9 | - | | | | | | Unknown |
| Account No. <br><br> Bryan Seiber | - | | | | | | 120.00 |
| Account No. <br><br> Bryan Shannon <br> 3622 Meade St. <br> Denver, CO 80211 | - | | | | | | Unknown |
| Account No. <br><br> Bryan Souter <br> 9/1 Birchwood View <br> Edinburgh EH12 8QB | - | | | | | | 150.00 |

Sheet no. 219 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        270.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____

                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Bryan Spicer <br> PO BOX 428 <br> Brentwood, TN 37024 | - | | | | | | Unknown |
| Account No. <br><br> Bryan Szlaga | | | | | | | Unknown |
| Account No. <br><br> Bryan Tamalone <br> 626 Shug Jordan Pkwy <br> Auburn, AL 36832 | - | | | | | | 50.00 |
| Account No. <br><br> Bryan Tamalone <br> 1306 Turtle Lake Drive <br> Birmingham, AL 35242 | - | | | | | | Unknown |
| Account No. <br><br> Bryan West <br> 3083 Courtz Isle Apt #1 <br> Flint Township, MI 48532 | - | | | | | | 200.00 |

Sheet no. 220  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         250.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Bryan Wiesemann 3611 42nd Place Highland, IN 46322 | - | | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Bryant Bustamante 840 Indian Bend Glendora, CA 91740 | - | | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Bryce Helke 324bencon Valley Rd | - | | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Bryce Palumbo 85 Alexander Drive Mcmurray, PA 15317 | - | | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Bryce Pierzchalski | - | | | | | | | Unknown |

Sheet no._221___ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Bryon Frazier-Smith 7002 97th St Ct E Puyallup, WA 98373 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Bryon Krueger 7961 Timothy Court Lino Lakes, MN 55014 | | - | | | | | 436.00 |
| Account No. | | | | | | | |
| Bubba  J None None, PA 16066 | | - | | | | | 360.00 |
| Account No. | | | | | | | |
| Bubba Thedog 75 North Dixie Highway Hollywod, FL 33906 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Buck Smith | | - | | | | | Unknown |

Sheet no.222__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   796.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                           ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Bud Deitrich | - | | | | | | Unknown |
| Account No.<br><br>Bud Ireland<br>101 Zelma Place<br>Shepherdsville, KY 40165 | - | | | | | | Unknown |
| Account No.<br><br>Buddy Coleman<br>1418 Dilly Branch Road<br>Ft. Rucker, AL 36360 | - | | | | | | 120.00 |
| Account No.<br><br>Buddy Coleman<br>225 Jasmine Circle<br>Enterprise, AL 36330 | - | | | | | | Unknown |
| Account No.<br><br>Buddy Vang<br>MN | - | | | | | | Unknown |

Sheet no. 223   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            120.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                          ,    Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. <br><br> Buffet Warrior | - | | | | | | 102.00 |
| Account No. <br><br> Bull Dozer | - | | | | | | Unknown |
| Account No. <br><br> Bunk Russell <br> 11401 Rock Springs Drive <br> Knoxville, TN 37932 | - | | | | | | 50.00 |
| Account No. <br><br> Burton Ockerman | - | | | | | | Unknown |
| Account No. <br><br> Buster Caraman <br> 62 Villa Ave <br> North Providence, RI 02904 | - | | | | | | Unknown |

Sheet no. 224 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                152.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                          ,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Butch Galbraith W5405 10th Road Westfield, WI 53964 | - | | | | | | Unknown |
| Account No. Buzz B Po Box 23045 New York, NY 10012 | - | | | | | | 306.00 |
| Account No. Buzz C 2990 Sa, NM 87505 | - | | | | | | Unknown |
| Account No. Byron Sharon Po Box 260981 Corpus Christi, TX 78426 | - | | | | | | Unknown |
| Account No. Byron Tse 1103 Baxter Avenue Louisville, KY 40204 | - | | | | | | 255.00 |

Sheet no. 225  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

561.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. C H None None, CA 00009-9999 | | - | | | | | 50.00 |
| Account No. C M 2809 E. Hamilton Avenue Eau Claire, WI 54701 | | - | | | | | Unknown |
| Account No. C Rebholz KY | | - | | | | | Unknown |
| Account No. C Stinchfield | | - | | | | | Unknown |
| Account No. C. Winckler 1457 Windy Mountain Ave. Westlake Village, CA 91362 | | - | | | | | Unknown |

Sheet no. 226  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Cade Batzler 902 Vine Street Wisconsin Dells, WI 53965 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Cade Conn 2211labancircle Houma, AB 70363 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Cal Zarin 7 Lake View Pass Katonah, NY 10536 | | - | | | | | 410.00 |
| Account No. | | | | | | | |
| Caleb Brownfield 132 Locust Street Huntington, WV 25705 | | - | | | | | 216.00 |
| Account No. | | | | | | | |
| Caleb Buckallew 401 Oaktree Crossing Ct Ballwin, MO 63021 | | - | | | | | Unknown |

Sheet no. 227   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          626.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                  ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Caleb Harris <br> 3804 Deacon Ave. <br> Pennsauken, NJ 08110 | | - | | | | | | Unknown |
| Account No. <br><br> Caleb Roberson | | - | | | | | | Unknown |
| Account No. <br><br> Caleb Sanders <br> 8800 E. Harry St, Apt# 808 <br> Wichita, KS 67207 | | - | | | | | | Unknown |
| Account No. <br><br> Calvin Richards | | - | | | | | | Unknown |
| Account No. <br><br> Calvin Waters <br> 304 TEAROSE LN <br> SIMPSONVILLE, SC 29681 | | - | | | | | | Unknown |

Sheet no. 228  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Cam Buss<br>7202 Springfield Circle<br>Waunakee, WI 53597 | | - | | | | | | Unknown |
| Account No.<br><br>Cameron  Lewis<br>728 Morning Glory<br>Santa Clara, UT 84765 | | - | | | | | | Unknown |
| Account No.<br><br>Cameron Bosque<br>112 Pebble Walk Ln<br>Houston, TX 77539 | | - | | | | | | Unknown |
| Account No.<br><br>Cameron Claxton<br>11616willowcrest Ct<br>Cincinnati, OH 45251 | | - | | | | | | Unknown |
| Account No.<br><br>Cameron Forman<br>15920 Sorawater Dr<br>Lithia, FL 33547 | | - | | | | | | 216.00 |

| | | |
|---|---|---|
| Sheet no.229__ of 1675_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 216.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Cameron Resnick 3950 SW Tunnelwood Street Portland, OR 97221 | - | | | | | | 100.00 |
| Account No. Cameron Rocha | | | | | | | Unknown |
| Account No. Cameron Williams 2007west Birchwood Chicago, IL 60624 | - | | | | | | Unknown |
| Account No. Candelario Garzes 3801 N. McColl Rd  #1013 McAllen, TX 78501 | - | | | | | | Unknown |
| Account No. Candis Jorgensen 172 Sonata Circle Pooler, GA 31322 | - | | | | | | Unknown |

Sheet no. 230    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____,  Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Caren Clarke 502 North 5th Street Lantana, FL 33462 | - | | | | | | | 48.00 |
| Account No. | | | | | | | | |
| Carey Correia 11214 Calle Jalapa San Diego, CA 92126 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Carl  Football 210 Wellington Woods Drive Brockport, NY 14420 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Carl Allen 173 Berger Ave Syracuse, NY 13203 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Carl Alves 26 Bella Vista Dr. Mechanicsburg, PA 17050 | - | | | | | | | 855.00 |

Sheet no.231___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

903.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____ ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Carl Bentson | | - | | | | | | Unknown |
| Account No. <br><br> Carl Bragg <br> 238 San Luis St. SW <br> Palm Bay, FL 32908 | | - | | | | | | 120.00 |
| Account No. <br><br> Carl Chappell <br> Kernville, CA 93238 | | - | | | | | | 214.00 |
| Account No. <br><br> Carl Depuy | | - | | | | | | Unknown |
| Account No. <br><br> Carl Diantonio <br> 1 Radcliff Ct <br> Sicklerville, NJ 08081 | | - | | | | | | Unknown |

Sheet no.232__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

334.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                    ,   Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Carl Gingrich 1412 Cambridge Ct Palmyra, PA 17078 | - | | | | | | | 1,352.00 |
| Account No. | | | | | | | | |
| Carl Hilts 1741 Sherwood Ave Sacraemnto, CA 95822 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Carl J. Paroda 409 Sixth St. Newell, PA 15466 | - | | | | | | | 98.00 |
| Account No. | | | | | | | | |
| Carl Kunda 14009 Rebecca Drive Philadelphia, PA 19116 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Carl Lukat 330 Tudor Drive Winchester, VA 22603 | - | | | | | | | 663.00 |

Sheet no.233__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 2,113.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC
_____,   Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Carl Pease | - | | | | | | | Unknown |
| Account No. Carl Rubin 4720 Round Rock Dr El Paso, TX 79924 | - | | | | | | | 1,828.00 |
| Account No. Carl Rubin 289 Roosevelt Street Washington, PA 15301 | - | | | | | | | Unknown |
| Account No. Carl Shepard 23 Gadsen Place Apt. 1c Staten Island, NY 10314 | - | | | | | | | Unknown |
| Account No. Carl Wickstrom | - | | | | | | | Unknown |

Sheet no. 234  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,828.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Carl Zurrin | - | | | | | | | Unknown |
| Account No. Carlin Crouch 6566 Summerfield Dr Florence, KY 41042 | - | | | | | | | Unknown |
| Account No. Carlo Belmonte -- | - | | | | | | | Unknown |
| Account No. Carlos  Pichardo 1439 Pelican Drive Jacksonville, FL 32212 | - | | | | | | | Unknown |
| Account No. Carlos Alvarez 3608 Acorde Ave Palmdale, CA 93550 | - | | | | | | | Unknown |

Sheet no.235___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                         ,     Case No. _____
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Carlos Arbar 21215 Concordia Park Lane Richmond, TX 77407 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Carlos Boyd 3615 E 29th Ave Denver, CO 80205 | - | | | | | | | 790.00 |
| Account No. | | | | | | | | |
| Carlos Bravo 6016 S Land Park Dr Apt 2 Sacramento, CA 95822 | - | | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Carlos Cabrales 16299 Adobe Way Lathrop, CA 95330 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Carlos Carrillo 736 Geddes Ave Winthrop Harbor, IL 60096 | - | | | | | | | Unknown |

Sheet no.236__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

890.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                 **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Carlos Caso 15472 Sw 152 St Miami, FL 33196 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Carlos Edmunds 1357w Misty View Cir Taylorsville, UT 84123 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Carlos Giron 15432 SW 43 Lane Miami, FL 33185 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Carlos Gonzalez Airdrie, AB | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Carlos Hernandez 1317 S School St Lodi, CA 95204 | - | | | | | | | Unknown |

Sheet no.237___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC  _____,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Carlos Marchi 4145 Paule Lemay, MO 63125 | | - | | | | | | 48.00 |
| Account No. | | | | | | | | |
| Carlos Umana | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Carly Aimi 150 East 3rd Street Apt 4a New York, NY 10009 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Carly Nelson 4 Five Oaks Lane Birchwood, MN 55110 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Carm Farruggia 14 Astra Court Hamilton, ON l9c4p2 | | - | | | | | | Unknown |

Sheet no. 238  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                98.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                      ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Carmine Rossi <br> 14 Fieldstone Drive Unit 337 <br> Hartsdale, NY 10530 | - | | | | | | | Unknown |
| Account No. <br><br> Carmine Rossi <br> 168 DUNWOODIE ST <br> YONKERS, NY 10704 | - | | | | | | | Unknown |
| Account No. <br><br> Carol Deater <br> 2416 Kelly Avenue <br> Crescent City, CA 95531 | - | | | | | | | Unknown |
| Account No. <br><br> Caroline Frigault | - | | | | | | | Unknown |
| Account No. <br><br> Carrie Oates | - | | | | | | | Unknown |

Sheet no. 239 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Carrie Wilton <br> CO | | - | | | | | | Unknown |
| Account No. <br><br> Carson Podschlne <br> 2707 Woodhollow Court <br> Fort Wayne, IN 46825 | | - | | | | | | Unknown |
| Account No. <br><br> Carter Franz <br> 400 Lincoln Pl 5F <br> Brooklyn, NY 11238 | | - | | | | | | Unknown |
| Account No. <br><br> Carter Gutz | | - | | | | | | Unknown |
| Account No. <br><br> Carter Meehan <br> 61 Van Scoy Road <br> Poughquag, NY 12570 | | - | | | | | | Unknown |

Sheet no. 240 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Cary Boers 6028 Laurel Lane #2314 Willowbrook, IL 60527 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Cary Bronstein 48 Edgemere Rd. Livingston, NJ 07039 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Cary Pont 8041 Woodscape Dr Apt R Charlotte, NC 28212 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Cary Seal MI | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Casey Conner 4511 16th St Racine, WI 53405 | | - | | | | | | 102.00 |

Sheet no. 241  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

102.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Casey Cota 110 Split Creek Dr Crestview, FL 32539 | - | | | | | | | Unknown |
| Account No.  Casey Cummings 2392 Waipua St. Paia, HI 96779 | - | | | | | | | Unknown |
| Account No.  Casey Dingfelder 820 South 14th La Crescent, MN 55947 | - | | | | | | | Unknown |
| Account No.  Casey Donaldson | - | | | | | | | 120.00 |
| Account No.  Casey Earp 3240 Vallejo Street Denver, CO 80211 | - | | | | | | | Unknown |

Sheet no.242__ of 1675_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          120.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____,  Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Casey Inabnitt <br> 6025 W HWY 80 <br> Nancy, KY 42544 | | - | | | | | | 100.00 |
| Account No. <br><br> Casey Johnson <br> 54 West Sedgemeadow <br> Elkhorn, WI 53121 | | - | | | | | | Unknown |
| Account No. <br><br> Casey Maher <br> 8557west 145th St <br> Orland Park, IL 60462 | | - | | | | | | Unknown |
| Account No. <br><br> Casey Nelson <br> 5525 Mansion Bluffs Apt 246 <br> San Antonio, TX 78245 | | - | | | | | | Unknown |
| Account No. <br><br> Casey Nelson <br> 5525 Mansions Bluffs Apt 246 <br> San Antonio, TX 78245 | | - | | | | | | Unknown |

Sheet no. 243 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Casey Oconnor 6902 Pegram Way Dayton, OH 45424 | - | | | | | | Unknown |
| Account No. Casey Rothstein 3162 Umi St. Lihue, HI 96766 | - | | | | | | Unknown |
| Account No. Casey Ryan 13 Cross St. Unit 8 North Chelmsford, MA 01863 | - | | | | | | Unknown |
| Account No. Catherine Rohde 5252 E 119th Ct Thornton, CO 80233 | - | | | | | | Unknown |
| Account No. Cathy Fletcher | - | | | | | | Unknown |

Sheet no. 244  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,          Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Cathy Fox 2086 Huber Drive Quakertown, PA 18951 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Cathy Yost 3141 Penn Allen Rd Nazareth, PA 18064 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Cecil Greek 8801 Hunters Lake Drive  #1025 Tampa, FL 33647 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Cecil Lowe Po Box 63 Haskell, OK 74436 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Cedric Howard 5365 Derby Chase Court Alpharetta, GA 30005 | - | | | | | | | Unknown |

Sheet no.245__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Celerino Pol 1015 E Spicer St Carson, CA 90745 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Cem Aslan 14000 Noel Rd #922 Dallas, TX 75240 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Cervino Cervino 10 Shearwater Hollow Bayville, NJ 08721 | | - | | | | | | 120.00 |
| **Account No.** | | | | | | | | |
| Chad  Bollacker 13306 Se 272nd F204 Kent, WA 98042 | | - | | | | | | 100.00 |
| **Account No.** | | | | | | | | |
| Chad  Sears 114 Crescent Drive Palmyra, NY 14522 | | - | | | | | | 312.00 |

Sheet no.246___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

532.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Chad  Stuart | - | | | | | | Unknown |
| Account No. <br><br> Chad Adams <br> 281 Larwick Circle <br> Valparaiso, IN 46385 | - | | | | | | Unknown |
| Account No. <br><br> Chad Ballentine <br> 2256 Cybelle Ct <br> Miamisburg, OH 45342 | - | | | | | | Unknown |
| Account No. <br><br> Chad Benton | - | | | | | | Unknown |
| Account No. <br><br> Chad Biggar <br> 306 Norway Ave <br> Pine River, MN 56474 | - | | | | | | Unknown |

Sheet no. 247  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Chad Bower <br> 45 Sunnyside Dr <br> 14905, NY 14905 | | - | | | | | 50.00 |
| Account No. <br><br> Chad Bower <br> 3064 Arnold Ave <br> Horesheads, NY 14845 | | - | | | | | Unknown |
| Account No. <br><br> Chad Brandon <br> 1082 Smith Gap Rd <br> Bath, PA 18014 | | - | | | | | Unknown |
| Account No. <br><br> Chad Clopper <br> 1297 Mason Dixon Road <br> Greencastle, PA 17225 | | - | | | | | 406.00 |
| Account No. <br><br> Chad Crist <br> 158 S. 10th <br> Salina, KS 67401 | | - | | | | | Unknown |

Sheet no. 248  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          456.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Chad Fischbach 241 Oak Pointe Drive Lexington, SC 29072 | - | | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Chad Fisher 1624 Sw 168th Street Seattle, WA 98166 | - | | | | | | | 216.00 |
| **Account No.** | | | | | | | | |
| Chad Fisher 18499 Acadiana Place Loranger   70446 | - | | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Chad Graf 969 Richwood Cir Hamilton, OH 45013 | - | | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Chad Heft 1830 N Todd Way Meridian, ID 83646 | - | | | | | | | Unknown |

Sheet no. 249   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          216.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                         ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Chad Hill <br> 4453 East Island Pines Drive <br> Port Clinton, OH 43452 | - | | | | | | Unknown |
| Account No. <br><br> Chad Humm <br> 2611 Forest Ave <br> Evansville, IN 47712 | - | | | | | | Unknown |
| Account No. <br><br> Chad Jones | - | | | | | | Unknown |
| Account No. <br><br> Chad Kinghorn <br> 1155 N Safflower Ln <br> Tucson, -- 85712 | - | | | | | | Unknown |
| Account No. <br><br> Chad Kutzke <br> 12002 Weatherby Road <br> Los Alamitos, CA 90720 | - | | | | | | Unknown |

Sheet no. 250  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Chad Nicpon 5249 Fox Hollow Drive Hartford, WI 53027 | | - | | | | | 1,076.00 |
| Account No. | | | | | | | |
| Chad Parsons 2700 S.Veitch Street, APT 402 Arlington, VA 22206 | | | | | | | 2,839.00 |
| Account No. | | | | | | | |
| Chad Peterson | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Chad Powers CA | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Chad Raymond 980 Pontiac Lane Chanhassen, MN 55317 | | - | | | | | Unknown |

Sheet no. 251 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                              3,915.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Chad Rowden 8314 Douglas Ave Kansas City, MO 64114 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Chad Runeberg 7 Smith Place The Woodlands, TX 77381 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chad Schmitt 406 Fischer Rd Fort Mill, SC 29715 | | - | | | | | | 148.00 |
| Account No. | | | | | | | | |
| Chad Schroeder 3703 S. 181st St. Omaha, NE 68130 | | - | | | | | | 5,670.00 |
| Account No. | | | | | | | | |
| Chad Semmler 3719 Harney View Dr. Rapid City, SD 57703 | | - | | | | | | Unknown |

Sheet no. 252   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    5,868.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Chad Share 6828 Minuteman Trail Derby, NY 14047 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Chad Shumway 1274 Delia Ave Akron, OH 44230 | | | | | | | | 50.00 |
| Account No. | | - | | | | | | |
| Chad Slagoski 1085 Raymond Ave Long Beach, CA 90804 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Chad Swanson 12891 County Road 8490 Newburg, MO 65550 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Chad Tasch N9900 St Paul Rd Malone, WI 53049 | | | | | | | | Unknown |

Sheet no.253__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    50.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Chad Urban | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chad Wainerdi 6211 Faulkner Ridge Dr. Katy, TX 77450 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chadd Smith 822 South Ave. Verona, PA 15147 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chai Kiat Goh Blk 37 Cambridge Road #06-149 Singapore, -- 00021-0037 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chance Sizemore 9390 Hidden Springs Dr. Manassas, VA 20112 | - | | | | | | | Unknown |

Sheet no.254___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Chandler Killeen | - | | | | | | Unknown |
| Account No.  Chaney  Jacob 20445 Montana Street Livingston   70754 | - | | | | | | Unknown |
| Account No.  Chang Kim 4509 Rhett Lane Fairfax, VA 22030 | - | | | | | | 930.00 |
| Account No.  Charla Downard 6674 Clarkes Meadow Dr. Bealeton, VA 22712 | - | | | | | | Unknown |
| Account No.  Charles  Fordham Dunn, NC 28334 | - | | | | | | Unknown |

Sheet no.255___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

930.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Charles  Lavigne <br> 7426 Bering Landing Dr <br> Cypress, TX 77433 | | - | | | | | Unknown |
| Account No. <br><br> Charles Baldelli | | | | | | | Unknown |
| Account No. <br><br> Charles Beauchamp <br> 6037 Saddlebrook Dr East L37 <br> Indianapolis, IN 46228 | | - | | | | | 320.00 |
| Account No. <br><br> Charles Binger <br> 3416 Fledgling Dr. <br> North Las Vegas, NV 89084 | | - | | | | | 10.00 |
| Account No. <br><br> Charles Buchanan <br> 7509 South Reach Dr. <br> Fairfax Station, VA 22039 | | - | | | | | Unknown |

Sheet no. 256   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     330.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Charles Castillo 448 Winter Pl East Meadow, NY 11554 | - | | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Charles Chapman 7220 York Ave South Edina, MN 55435 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Charles Dodson 2718 Marilyn Lane Port Neches, TX 77651 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Charles Feuker NJ 08070 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Charles Foudray | - | | | | | | | Unknown |

Sheet no. 257  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

150.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Charles Fowler<br>71 Union #102<br>Memphis, TN 38103 | | - | | | | | | 150.00 |
| Account No.<br><br>Charles Guptill<br>78 Sparrow Street<br>Keene, NH 03431 | | - | | | | | | 216.00 |
| Account No.<br><br>Charles Johnston<br>68 Windcrest Drive<br>Cecil, PA 15321 | | - | | | | | | Unknown |
| Account No.<br><br>Charles Joseph<br>2319 Taylor St.  - Apt. # 3<br>Hollywood, FL 33020 | | - | | | | | | 410.00 |
| Account No.<br><br>Charles Justis<br>1820 Prairie Ridge Drive<br>Plainfield, IL 60586 | | - | | | | | | Unknown |

Sheet no.258__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

776.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Charles Lab | - | | | | | | Unknown |
| Account No. <br><br> Charles Mcguire <br> 11301 Ivory Oak <br> San Antonio, TX 78233 | - | | | | | | 2,632.00 |
| Account No. <br><br> Charles Mclanis <br> 2026 Melvin St SW <br> Wyoming, MI 49519 | - | | | | | | Unknown |
| Account No. <br><br> Charles Meagley <br> 3470 Bareback Trail <br> Ormond Beach, FL 32174 | - | | | | | | 10.00 |
| Account No. <br><br> Charles Nelson <br> 720 Barbara Ln <br> Mchenry, IL 60051 | - | | | | | | 405.00 |

Sheet no. 259 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    3,047.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Charles Passeri<br>99 N Greece Rd<br>Hilton, NY 14468 | | - | | | | | | Unknown |
| Account No.<br><br>Charles Redmon<br>2521 Hunterrun Trail<br>Virginia Beach, VA 23456 | | - | | | | | | 75.00 |
| Account No.<br><br>Charles Roop<br>10153 Marshall Pond Road<br>Burke, VA 22015 | | - | | | | | | Unknown |
| Account No.<br><br>Charles S. | | - | | | | | | Unknown |
| Account No.<br><br>Charles Sheppard<br>2709 Bay Blvd<br>Indian Rocks Beach, FL 33785 | | - | | | | | | Unknown |

Sheet no. 260   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                75.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Charles Siewers | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Charles Sullivan 13 Webber St Bloomingdale, NJ 07403 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Charles Sullivan | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Charles Thomas 2405-f Nash Street Nw Wilson, NC 27896 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Charles Webb 1515 Isabella Circle  Apt. # 640 Knoxville, TN 37915 | | - | | | | | | Unknown |

Sheet no._261___ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Charlie Giarratana <br> 186 Bellrock St. <br> Everett, MA 02149 | | - | | | | | Unknown |
| Account No. <br><br> Charlie Giarratana <br> 186 Bellrock St. <br> Everett, MA 02149 | | - | | | | | Unknown |
| Account No. <br><br> Charlie Hatney <br> Pine <br> Smyrna, GA 30082 | | - | | | | | Unknown |
| Account No. <br><br> Charlie Poliquin <br> 14 Jason Dr <br> Goffstown, NH 03045 | | - | | | | | Unknown |
| Account No. <br><br> Charlie Sackett <br> 314 N Vine St <br> Roberts, WI 54023 | | - | | | | | Unknown |

Sheet no. 262  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                                          ,  Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Charlie Stone 281 Merrick Way Henderson, NV 89014 | | | | | | | | 450.00 |
| Account No. | | - | | | | | | |
| Charlie Tang 702 Leicester St. Henderson, NV 89002 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Charmaine Rohde CO 80130 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Chas Robinson Edmonton, AB | | | | | | | | 50.00 |
| Account No. | | - | | | | | | |
| Chase Cota 120 Split Creed Dr Crestview, FL 32539 | | | | | | | | Unknown |

Sheet no. 263 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

500.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Chase Delacruz<br>2735 Clydesdale Ave<br>Atwater, CA 95301 | - | | | | | | | Unknown |
| Account No.<br><br>Chase Grippo<br>1817 Port Taggart<br>Newport Beach, CA 92660 | - | | | | | | | 590.00 |
| Account No.<br><br>Chase Hardy<br>226 Lola Lane #103<br>Pilot Mountain, NC 27041 | - | | | | | | | 595.00 |
| Account No.<br><br>Chase Kissner<br>806 68th Ave E<br>Tacoma, WA 98424 | - | | | | | | | Unknown |
| Account No.<br><br>Chase Riemer<br>7506 Ryanamy DR.<br>Weston, WI 54476 | - | | | | | | | Unknown |

Sheet no.264___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,185.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____,    Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Chaz Sellers 3324 Emelye Dr Mobile, AL 36693 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chaz Walk | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Checklakhone Chaseng 9639 Branchview Lane Manassas, VA 20110 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Cheri Sayles 5922 Abernathy Dr Los Angeles, CA 90045 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chero Yang 3005 Kilmer Lane Plymouth, NE 55441 | - | | | | | | | Unknown |

Sheet no. 265    of 1675    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Chester Bragado <br> 243 Baywood Drive <br> Newport Beach, CA 92660 | - | | | | | | Unknown |
| Account No. <br><br> Chet Denlinger <br> 3714 Mason Street <br> Fairfax, VA 22030 | - | | | | | | 558.00 |
| Account No. <br><br> Chet Huey | - | | | | | | Unknown |
| Account No. <br><br> Chet Jablonski <br> 21 South St. <br> Friendship, NY 14739 | - | | | | | | Unknown |
| Account No. <br><br> Chet Reilly | - | | | | | | 300.00 |

Sheet no. 266 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

858.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,     Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Cheyenne Strachota <br> PSC 251 BOX 51 <br> APO, AP, -- 96542 | | - | | | | | | Unknown |
| Account No. <br><br> Chhouen Prach | | - | | | | | | Unknown |
| Account No. <br><br> Chimankpa Anidobe <br> 14 CLAPP STREET <br> WORCESTER, MA 01610 | | - | | | | | | Unknown |
| Account No. <br><br> Chin Kamalu <br> 76 Beacon St. <br> Hyde Park, MA 02136 | | - | | | | | | Unknown |
| Account No. <br><br> Chip Brown <br> 8751 W Cornell Ave #12 <br> Lakewood, CO 80227 | | - | | | | | | Unknown |

Sheet no. 267  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____ ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Chip Cook <br> 2704 Holmes Ct <br> Conway, SC 29526 | | - | | | | | Unknown |
| Account No. <br><br> Chip Grubb <br> 8155 Bent Mountain Rd <br> Roanoke, VA 24018 | | - | | | | | Unknown |
| Account No. <br><br> Chip Luchte <br> 2911 Amber Glade <br> San Antonio, TX 78245 | | - | | | | | Unknown |
| Account No. <br><br> Chip Whelden <br> 6105 N. Mineral Ave. <br> Sioux Falls, SD 57104 | | - | | | | | 100.00 |
| Account No. <br><br> Chipman Miles <br> 1407 Oakland Blvd.,  # 107 <br> Walnut Creek, CA 94596-4300 | | - | | | | | Unknown |

Sheet no. 268  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)             100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Choi Ho 1246 S. 10th St. philadelphia, PA 19147 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Chol Song 9657 Davison Road Middle River, MD 21220 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Chris  Fetter 3149 Easthill Dr Bethlehem, PA 18017 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Chris  Kerr 4135 Nw 7th Lane Delray Beach, FL 33445 | | - | | | | | | 50.00 |
| **Account No.** | | | | | | | | |
| Chris  Lee | | - | | | | | | 750.00 |

Sheet no.269__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

800.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Chris  Van Son <br> 3 Fairground Park <br> Attica, NY 14011 | - | | | | | | 772.00 |
| Account No. <br><br> Chris Anderson <br> 814 Sul Ross <br> Harlingen, TX 78550 | - | | | | | | Unknown |
| Account No. <br><br> Chris Anderson <br> 2065 Brook Meadow Drive <br> Alpharetta, GA 30005 | - | | | | | | Unknown |
| Account No. <br><br> Chris B. | - | | | | | | 240.00 |
| Account No. <br><br> Chris Balfe <br> 5476 Courtney Cir <br> Boynton, FL 33472 | - | | | | | | 16.00 |

Sheet no. 270  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,028.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Chris Barnhart 4112 Summerhill Lane Fort Worth, TX 76244 | | - | | | | | 216.00 |
| Account No. Chris Blackburn | | | | | | | Unknown |
| Account No. Chris Bond 77 Barrette Lane Wendell, NC 27591 | | - | | | | | Unknown |
| Account No. Chris Booth 15450 S Bradley Dr Olathe, KS 66062 | | - | | | | | Unknown |
| Account No. Chris Brah 15900 Brentwood Dr. Brookfield, WI 53005 | | - | | | | | 100.00 |

Sheet no. 271   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

316.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Chris Brandt 7064 Erie Dr Mentor, OH 44060 | - | | | | | | | 1,539.00 |
| Account No. | | | | | | | | |
| Chris Briones 1919 Hunters Trace Cir Middleburg, FL 32068 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Brooker 5111 Sanctuary Dr Augusta, GA 30909 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Brothers 382 Staples Ave San Francisco, CA 94112 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Bucco 212 ASPINWALL STREET STATENISLAND, NY 10307 | - | | | | | | | Unknown |

Sheet no. 272   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,539.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                              , Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Chris Buscema 5931 S Tibet St Aurora, CO 80015 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Caro | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Cavalier 100 Foxglove Dr Garner, NC 27529 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Chamlee 7832 S Serenera Way  Apt 111 West Jordan, UT 84088 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Chapin Las Vegas, NV | | - | | | | | | Unknown |

Sheet no. 273  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Chris Chelius 33-23 200th Street Bayside, NY 11361 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Cheney 2704 Halfhitch Trail Raleigh, NC 27615 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Childress 1725 Tuckahoe Drive Riner, VA 24149 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Chilman 408 Monroe Ave Glenside, PA 19038 | | - | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Chris Cho 37832 W. Greenwood Northville, MI 48167 | | - | | | | | | Unknown |

Sheet no. 274  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Chris Ciancimino 3911 E Green Meadows Ct. Oak Creek, WI 53154 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Conrad 25 Crimson Drive Lower Sackville, NS b4c 3l2 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Coutras 349 Childe Harolds Circle Brentwood, TN 37027 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Cox 120 Watson Cir Montgomery, AL 36109 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Chris Delao 711 Chase Point Circle Bacliff, TX 77518 | - | | | | | | | Unknown |

Sheet no. 275    of 1675    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Chris Denly 5669 Silver Fox Dr. Carterville, IL 62918 | | - | | | | | 432.00 |
| Account No. Chris Dixon PO BOX 9728 Spokane, WA 99209 | | - | | | | | Unknown |
| Account No. Chris Dombey 3230 Magnolia St Denver, CO 80207 | | - | | | | | Unknown |
| Account No. Chris Dong 2 Dogwood Lane Wilmington, MA 01887 | | - | | | | | 50.00 |
| Account No. Chris Dreher 730 W Lamark St Anaheim, CA 92802 | | - | | | | | Unknown |

Sheet no. 276   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              482.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____ ,    Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Chris Ducale 929 Coit Tower Way Chico, CA 95928 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Duffy | | | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Chris Eleiott | | - | | | | | | 150.00 |
| Account No. | | | | | | | | |
| Chris Elliott 3420 Niagara Falls Blvd North Tonawanda, NY 14120 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Chris Erno 5027 Ravenwood Road Mechanicsburg, PA 17055 | | - | | | | | | Unknown |

Sheet no. 277   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        300.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC    ,    Case No. _____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Chris Esposito 4613 193rd Street Flushing, NY 11358 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Fernandez | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Ferraro 5921 Hickory St #2 Carpinteria, CA 93013 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Fluck 2139 S.11th Street Philadelphia, PA 19148 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Fochs 374 Lantern Lane De Pere, WI 54115 | - | | | | | | | Unknown |

Sheet no. 278  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Chris Foley<br>15550 113 Ave<br>Surrey, BC V3R 1R1 | - | | | | | | | Unknown |
| Account No.<br><br>Chris Forestiere | | | | | | | | Unknown |
| Account No.<br><br>Chris Freehill<br>11104 Spicewood Club Dr<br>Austin, TX 78750 | - | | | | | | | Unknown |
| Account No.<br><br>Chris French<br>1 Raymond St.<br>Ottawa, ON K1R 1A2 | - | | | | | | | 50.00 |
| Account No.<br><br>Chris Garcia<br>23301 Ridge Route #55<br>Laguna Hills, CA 92653 | - | | | | | | | Unknown |

Sheet no. 279   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    50.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Chris Gardner 16303 Charter Oaks Dr Davison, MI 48423 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Garrett 1899 Reserve Blvd. Apt. 108 Gulf Breeze, FL 32563 | - | | | | | | | 456.00 |
| Account No. | | | | | | | | |
| Chris Glidden 91 Melwood Dr Rochester, NY 14626 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Gordon 823 Romine Ave Mckeesport, PA 15133 | - | | | | | | | 350.00 |
| Account No. | | | | | | | | |
| Chris Guthrie 1910 Summer Hills Lane Fort Walton Beach, FL 32547 | - | | | | | | | 246.00 |

Sheet no.280__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,052.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC    , Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Chris Haas 2315 Winston Ave. Louisville, KY 40205 | - | | | | | | Unknown |
| Account No. Chris Halbert 1090 Johns Branch Langley, KY 41645 | - | | | | | | 50.00 |
| Account No. Chris Hall 388 Sleepy Hollow Dr Leetonia, OH 44431 | - | | | | | | Unknown |
| Account No. Chris Haluzak 2629 E Street Rio Linda, CA 95673 | - | | | | | | Unknown |
| Account No. Chris Hansen 4500 S. Four Mile Run Dr. #931 Arlington, VA 22204 | - | | | | | | Unknown |

Sheet no. 281 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    , Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Chris Hathaway<br>138 Hedge Apple Rd<br>Spokane, MO 65754 | - | | | | | | Unknown |
| Account No.<br><br>Chris Herman | | | | | | | Unknown |
| Account No.<br><br>Chris Hobdy<br>60 Chapin Ave<br>Merrick, NY 11566 | - | | | | | | 207.00 |
| Account No.<br><br>Chris Hoffman | - | | | | | | 170.00 |
| Account No.<br><br>Chris Hoffman<br>1302 Ridgeway Dr<br>Alexandria, MN 56308 | - | | | | | | Unknown |

Sheet no. 282 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          377.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,      Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Chris Houghton 25 Wade Road Smithville Ior 2ao | - | | | | | | | Unknown |
| Account No. Chris Howard | | | | | | | | Unknown |
| Account No. Chris Howat 1320 East 17th Ave Vancouver, BC V5V1C8 | - | | | | | | | 50.00 |
| Account No. Chris Hutchins 453 E 18th Pl Glenpool, OK 74033 | - | | | | | | | Unknown |
| Account No. Chris Jackson | - | | | | | | | Unknown |

Sheet no._283__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Chris James | | - | | | | | | Unknown |
| Account No. <br><br> Chris Jostad <br> 382 Westminster Dr. <br> Eagle Point, OR 97524 | | - | | | | | | Unknown |
| Account No. <br><br> Chris Keise <br> 88-35 Elmhurst Ave <br> Elmhurst, NY 11373 | | - | | | | | | 663.00 |
| Account No. <br><br> Chris Kenny <br> 59 Cabriolet Cres. <br> Ancaster, ON L9K1K5 | | - | | | | | | Unknown |
| Account No. <br><br> Chris King <br> 7916 Bettis Trophy Dr <br> Austin, TX 78739 | | - | | | | | | Unknown |

Sheet no.284   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

663.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Chris Kosis 1105 Marconi Blvd Copiague, NY 11726 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Kruse 26627 Rhode Island St Magnolia, TX 77355 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Kwon 1025 Franklin Lake Road Franklin Lakes, NJ 07417 | | - | | | | | | 7,125.00 |
| Account No. | | | | | | | | |
| Chris Larcheveque 3606 McPherson Ct Waxhaw, NC 28173 | | - | | | | | | 305.00 |
| Account No. | | | | | | | | |
| Chris Latta Po Box 1907 Portsmouth, OH 45662 | | - | | | | | | Unknown |

Sheet no. 285   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                7,430.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                        ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Chris Lee | | - | | | | | | Unknown |
| Account No.  Chris Leonard  7186 Colonial Affair Dr  New Albany, OH 43054 | | - | | | | | | Unknown |
| Account No.  Chris Libbey  117 Jameson Ct  Lynchburg, VA 24503 | | - | | | | | | Unknown |
| Account No.  Chris Liput  18219 Blanchmont Ln  Houston, TX 77058 | | - | | | | | | 50.00 |
| Account No.  Chris Littlejohn  6250 River Rd.  Flushing, MI 48433 | | - | | | | | | 200.00 |

Sheet no.286__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

250.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                              ,   Case No. _____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Chris Lochner <br> 645 Evergreen St <br> Essex, IL 60935 | | - | | | | | Unknown |
| Account No. <br><br> Chris Madigan <br> 58 Allegheny Dr <br> Warren, PA 16365 | | - | | | | | Unknown |
| Account No. <br><br> Chris Maglin <br> 215 Flanders Netcong Road <br> Flanders, NJ 07836 | | - | | | | | Unknown |
| Account No. <br><br> Chris Marnell <br> 8663 Country Club <br> Pinckney, MI 48169 | | - | | | | | Unknown |
| Account No. <br><br> Chris Martin <br> 7934 Pettigrew Street <br> Elkridge, MD 21075 | | - | | | | | Unknown |

Sheet no. 287  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Chris May <br> 1155 Warm Springs Lane <br> Las Cruces, NM 88011 | | - | | | | | Unknown |
| Account No. <br><br> Chris Mcguirk <br> 1041 Washington Street Apt 3 <br> San Francisco, CA 94108 | | - | | | | | 266.00 |
| Account No. <br><br> Chris Mckone <br> 655 Abbottsford Lane <br> Sandy, UT 84070 | | - | | | | | Unknown |
| Account No. <br><br> Chris Mehl <br> 80 Massey Dr <br> Sewell, NJ 08080 | | - | | | | | Unknown |
| Account No. <br><br> Chris Miller <br> 1254 Marcia Dr <br> North Huntingdon, PA 15642 | | - | | | | | 50.00 |

Sheet no. 288  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

316.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Chris Monacelli 234 Melrose Ave Middlesex, NJ 08846 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Morrow 215 W. Daugherty Webb City, MO 64870 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Moss 290 Bowen Rd White, GA 30184 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Nelson 5208 53rd Avenue North Crystal, MN 55429 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris O'Brien 1319 BLACKTHORNE DR HOUSTON, TX 77094 | | - | | | | | | Unknown |

Sheet no.289   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Chris O'Connell 3459 W. Galbraith Rd. Cincinnati, OH 45239 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Odom TX | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Osborne 17 Hicks St. N Dartmouth, MA 02747 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Palmarozzi 14401 Sandy Side Dr Austin, TX 78728 | - | | | | | | | 240.00 |
| Account No. | | | | | | | | |
| Chris Parker 524 Brentwood Point Brentwood, TN 37027 | - | | | | | | | 500.00 |

Sheet no. 290    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            740.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Chris Penney <br> 42 Graham Ave. <br> Fredericton, NB b2g2x1 | - | | | | | | Unknown |
| Account No. <br><br> Chris Phillips <br> Medford, OR 97504 | - | | | | | | 396.00 |
| Account No. <br><br> Chris Porter <br> 1086 Oakridge Drive <br> Layton, UT 84040 | - | | | | | | Unknown |
| Account No. <br><br> Chris Powell <br> 1912 W. 44th St <br> Cleveland, OH 44113 | - | | | | | | Unknown |
| Account No. <br><br> Chris Powell <br> PO Box 310030 <br> Enterprise, AL 36331 | - | | | | | | Unknown |

Sheet no. 291 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                396.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,      Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Chris Pruitt 2921 Calhoun St Alameda, CA 94501 | | - | | | | | | Unknown |
| Account No. Chris Robards P.o. Box 1547 Dayton, NV 89403 | | - | | | | | | Unknown |
| Account No. Chris Roel 22 Dickinson Ave East Northport, NY 11731 | | - | | | | | | Unknown |
| Account No. Chris Roper 2514 Grand Ave Apt #107 Everett, WA 98201 | | - | | | | | | Unknown |
| Account No. Chris Rugg 1738 E. Lilac Terrace Arlington Heights, IL 60004 | | - | | | | | | 648.00 |

Sheet no. 292    of 1675    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

648.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC_____,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Chris Russell 6891 Green Meadow Cir Louisville, KY 40207 | | - | | | | | | Unknown |
| Account No. Chris Rylander | | - | | | | | | 266.00 |
| Account No. Chris Sackett 2504 Somerset Knoll Hudson, WI 54016 | | - | | | | | | 130.00 |
| Account No. Chris Savage | | - | | | | | | Unknown |
| Account No. Chris Schudy 2316 W.84th Leawood, KS 66206 | | - | | | | | | Unknown |

Sheet no.293__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

396.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Chris Scotto <br> 53089 | | - | | | | | Unknown |
| Account No. <br><br> Chris Segovia | | | | | | | 50.00 |
| Account No. <br><br> Chris Shuhler <br> 11 Lenape Drive <br> Morgantown, PA 19543 | | - | | | | | 383.00 |
| Account No. <br><br> Chris Silva <br> 3855 Silverwood Rd <br> West Sacramento, CA 95691 | | - | | | | | Unknown |
| Account No. <br><br> Chris Smith <br> 64 Lodato Ave <br> San Mateo, CA 94403 | | - | | | | | Unknown |

Sheet no. 294  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

433.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Chris Spires<br>130 River Forest Dr<br>Macon, GA 31211 | | - | | | | | | Unknown |
| Account No.<br><br>Chris Squillace<br>5 Field Place<br>Port Chester, NY 10573 | | - | | | | | | 1,595.00 |
| Account No.<br><br>Chris St.Clair<br>6661 Westwood St<br>Moorpark, CA 93021 | | - | | | | | | Unknown |
| Account No.<br><br>Chris Steinmeyer<br>1504 Forest Springs Dr<br>Ballwin, MO 63021 | | - | | | | | | Unknown |
| Account No.<br><br>Chris Taylor<br>138 Pickering Street<br>Brookville, PA 15825 | | - | | | | | | 248.00 |

Sheet no. 295   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,843.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Chris Taylor 4442 Gary Way Hilliard, OH 43026 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Thomas 502 East Sale Street Tuscola, IL 61953 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Torell 4367 Chilmark MARCELLUS, NY 13108 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Travis 44 Lakeview Terrace Extension Sandy Hook, CT 06482 | - | | | | | | | 340.00 |
| Account No. | | | | | | | | |
| Chris Trumpour 710 N Markwood Orange, CA 92867 | - | | | | | | | Unknown |

Sheet no. 296 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    340.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Chris Vas 141 Oberly Road Phillipsburg, NJ 08865 | - | | | | | | Unknown |
| Account No. Chris Venhorst | | | | | | | Unknown |
| Account No. Chris Ventrone | - | | | | | | Unknown |
| Account No. Chris Waite | - | | | | | | Unknown |
| Account No. Chris Walsh 111 W Washington St # 1150 Chicago, IL 60602 | - | | | | | | 14,367.00 |

Sheet no. 297  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,367.00

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Chris Wayland 2305 Elmway Okanogan, WA 98840 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Weiser 3372 Creekview Drive Hamburg, NY 14075 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Wendt | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Werling 940 North Ridge Avenue Arlington Heights, IL 60004 | | - | | | | | | 98.00 |
| Account No. | | | | | | | | |
| Chris Wheeler 7272 S. Pontiac Way Centennial, CO 80112 | | - | | | | | | 100.00 |

Sheet no.298___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

198.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC
_____ ,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Chris Whelan 2806 NE 54th Ave Portland, OR 97213 | - | | | | | | | 266.00 |
| Account No. | | | | | | | | |
| Chris Whiteside 112 Cottonwood Circle Branson, MO 65616 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Whitney 790 Washington #603 Denver, CO 80203 | - | | | | | | | 255.00 |
| Account No. | | | | | | | | |
| Chris Whyte 3 Dogwood S Irvine, CA 92612 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chris Williams 759 Rotch Ave NE Massillon, OH 44646 | - | | | | | | | Unknown |

Sheet no. 299 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

521.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.

Chris Winn
919  Park Meadow Drive
Katy, TX 77450 | | - | | | | | | Unknown |
| Account No.

Chris Wolfe
1164 Manhattan Ave
Brooklyn, NY 11222 | | - | | | | | | Unknown |
| Account No.

Chris Wood
316 W 9th St
Aberdeen, WA 98520 | | - | | | | | | Unknown |
| Account No.

Chris Woods
40 Central St Apt1
Claremont, NH 03743 | | - | | | | | | Unknown |
| Account No.

Chris Woodward
150 South Lake Side Dr
North East, PA 16428 | | - | | | | | | Unknown |

Sheet no. 300  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Chris Zettler <br> 2114 N Dinwiddie St <br> Arlington, VA 22207 | - | | | | | | 216.00 |
| Account No. <br><br> Chris Zupsic <br> 211 Cattail Lane <br> Mullica Hill, NJ 08062 | - | | | | | | Unknown |
| Account No. <br><br> Christian Aranda | - | | | | | | Unknown |
| Account No. <br><br> Christian Bonner <br> 5512 HIGH RIDGE DR. <br> YIPSILANTI, MI 48197 | - | | | | | | Unknown |
| Account No. <br><br> Christian Deluca <br> 4300 Old Lincoln Hwy <br> Oakford, PA 19053 | - | | | | | | Unknown |

Sheet no._301___ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        216.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Christian Gerace <br> 2190 Bridgewater Road <br> Aston, PA 19014 | | - | | | | | | Unknown |
| Account No. <br><br> Christian Klein | | | | | | | | Unknown |
| Account No. <br><br> Christian Laurent <br> 19742 Potomac Lane <br> Huntington Beach, CA 92646 | | - | | | | | | Unknown |
| Account No. <br><br> Christian Lefler <br> 1106 Madera Drive <br> 72401, AR 72401 | | - | | | | | | Unknown |
| Account No. <br><br> Christian Perkowski <br> 201 Glenview Avenue <br> Dover, OH 44622 | | - | | | | | | Unknown |

Sheet no.302__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.

Christian Perry
180 Mill Road
Hampton, NH 03842 | | - | | | | | | 972.00 |
| Account No.

Christian Rivas
11441 Asher St #61
El Monte, CA 91732 | | - | | | | | | Unknown |
| Account No.

Christian Suprean
1551 Beech St
Slidell, AB 70460 | | - | | | | | | 226.00 |
| Account No.

Christina Osowski
3032 Deerfield Dr NE
Corydon, IN 47112 | | - | | | | | | Unknown |
| Account No.

Christina Ziatas
P.o.box 110
Holder, FL 34445 | | - | | | | | | Unknown |

Sheet no. 303   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,198.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                         ,   Case No. _____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br>Christine Vanhyning <br>2421 N. Monticello Dr. <br>Florence   85132 | | - | | | | | | Unknown |
| Account No. <br><br>Christophe Consalus <br>KY | | - | | | | | | Unknown |
| Account No. <br><br>Christopher  Capasso <br>17520 Matinal Drive <br>San Diego, CA 92127 | | - | | | | | | 100.00 |
| Account No. <br><br>Christopher  Pappas <br>514 Bedford Rd <br>West Middlesex, PA 16159 | | - | | | | | | Unknown |
| Account No. <br><br>Christopher  Skowronski <br>2210 West Third St. #32 <br>Craig, CO 81625 | | - | | | | | | Unknown |

Sheet no. 304  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Christopher Whyte 7161 Arlene St. Anchorage, AK 99502 | | - | | | | | 100.00 |
| Account No. Christopher Aprile 1 Hillside Avenue Towson, MD 21286 | | - | | | | | Unknown |
| Account No. Christopher Bable 111 M And M Lane New Galilee, PA 16141 | | - | | | | | Unknown |
| Account No. Christopher Ballard 5218 Lansdowne Way Palmetto, FL 34221 | | - | | | | | 498.00 |
| Account No. Christopher Barnett 1734 Claridge St Arcadia, CA 91006 | | - | | | | | Unknown |

Sheet no. 305   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    598.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                    ,        Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Christopher Blohm Po Box 61 West Sayville, NY 11796 | - | | | | | | Unknown |
| Account No. Christopher Bruce 3912 4th Avenue Altoona, PA 16602 | - | | | | | | Unknown |
| Account No. Christopher Buscema 5931 S Tibet St Aurora, CO 80015 | - | | | | | | Unknown |
| Account No. Christopher Caruso 12690 Perrywood Lane Dunkirk, MD 20754 | - | | | | | | 2,511.00 |
| Account No. Christopher Chandler 1339 Summer Dawn Ave. Henderson, NV 89104 | - | | | | | | Unknown |

Sheet no.306__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,511.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC  ,   Case No. _____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Christopher Coffman 18501 Piedra Dr. Edmond, OK 73012 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Christopher Desabio 20 Lynncrest Terr Cheektowaga, NY 14225 | | - | | | | | | 250.00 |
| Account No. | | | | | | | | |
| Christopher Douglas 68 Vic, TX 70000 | | - | | | | | | 264.00 |
| Account No. | | | | | | | | |
| Christopher Feldmeier 14051 Weddington St Sherman Oaks, CA 91401 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Christopher Frint 1128 3rd Street Monterey, CA 93940 | | - | | | | | | 50.00 |

Sheet no. 307 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

614.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                         ,        Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Christopher Gorham 1944 Pacific Ave Tacoma, WA 98402 | | - | | | | | Unknown |
| Account No. Christopher Grey 15107 Lydian Ave Cleveland, OH 44111 | | - | | | | | Unknown |
| Account No. Christopher Hill 1068 North Village Drive Decatur, GA 30032 | | - | | | | | 120.00 |
| Account No. Christopher Hughes 17015 SE 25th Ave. Summerfield, FL 34491 | | - | | | | | Unknown |
| Account No. Christopher Krumm 137 Fair Haven Hill Court Galloway, NJ 08205 | | - | | | | | Unknown |

Sheet no. 308 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

120.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                    ,   Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Christopher Lenhart 125 Shawnee Dr. Butler, PA 16001 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Christopher Leoce 49 Rose Lane Rockaway, NJ 07866 | | - | | | | | | 264.00 |
| Account No. | | | | | | | | |
| Christopher Maurer 211 1/2 S Carlisle St Allentown, PA 18109 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Christopher Mccolm 3063 S Glenn Wichita, KS 67217 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Christopher Osby Snapdragon Lane Roseville, CA 95747 | | - | | | | | | Unknown |

Sheet no.309__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

264.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Christopher Padgett 5108 Lacy Place Greenwood, IN 46142 | | - | | | | | | Unknown |
| Account No. Christopher Painter 2217 Reservoir St Harrisonburg, VA 22801 | | - | | | | | | Unknown |
| Account No. Christopher Pena 4306 Spring Corpus Christi, TX 78415 | | - | | | | | | Unknown |
| Account No. Christopher Perera 10 Plymouth St West Babylon, NY 11704 | | - | | | | | | Unknown |
| Account No. Christopher Quick NY | | - | | | | | | 100.00 |

Sheet no._310__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                            ,   Case No. _____
                                    **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Christopher Salemme 6465 W. Raven Street Chicago, IL 60631 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Christopher Schmitt 398 Haverlake Circle Apopka, FL 32712 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Christopher Secord 5443 Toledo, OH 43613 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Christopher Seneca Unit 3230 Box 238 DPO, FL 34031 | | - | | | | | 98.00 |
| Account No. | | | | | | | |
| Christopher Sheffield 710 West 32nd Avenue Bellevue, NE 68005 | | - | | | | | Unknown |

Sheet no. 311  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

98.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                      ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Christopher Smith<br>64 LODATO AVE<br>SAN MATEO, CA 94403 | - | | | | | | Unknown |
| Account No.<br><br>Christopher Speck<br>1912 17th St Sw<br>Akron   44314 | - | | | | | | Unknown |
| Account No.<br><br>Christopher Steimle | - | | | | | | Unknown |
| Account No.<br><br>Christopher Struk<br>201 Thornberg Dr<br>Tallahassee, FL 32312 | - | | | | | | 663.00 |
| Account No.<br><br>Christopher Sutt<br>6228 La Jara St<br>Lakewood, CA 90713 | - | | | | | | Unknown |

Sheet no. 312   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          663.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Christopher Templar <br> 7242 AptB <br> Tacoma, WA 98433 | - | | | | | | | Unknown |
| Account No. <br><br> Christopher Thompson | | | | | | | | Unknown |
| Account No. <br><br> Christopher Tonan <br> 859 S. Drake Ave. <br> Claremont, CA 91711 | - | | | | | | | Unknown |
| Account No. <br><br> Christopher Vassilatos <br> 773 Concourse Village East Apt. 21M <br> Bronx, NY 10451 | - | | | | | | | 918.00 |
| Account No. <br><br> Christopher Walton <br> 342 Southwick Rd <br> Westfield, MA 01085 | - | | | | | | | Unknown |

Sheet no. 313    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

918.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Christopher Ward <br> 112 Wickfield Drive <br> Mankato, MN 56001 | | - | | | | | Unknown |
| Account No. <br><br> Christopher Williams <br> 306 Bird Dog Bend <br> Bastrop, TX 78602 | | - | | | | | Unknown |
| Account No. <br><br> Chuck Cason <br> 576 Indian Lake Dr <br> Wright City, MO 63390 | | - | | | | | Unknown |
| Account No. <br><br> Chuck Coleman <br> 8536 Evans St <br> Omaha, NE 68134 | | - | | | | | Unknown |
| Account No. <br><br> Chuck Flowers <br> 1015 W. Vaughn Ave. <br> Gilbert  85233 | | - | | | | | Unknown |

Sheet no. 314    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Chuck Jorgenson 6936 Lake Eaglebrooke Dr. Lakeland, FL 33813 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chuck Lanz 10364 Big Canoe Jasper, GA 30143 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Chuck Schneider 512 Division Street Cinnaminson, NJ 08077 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Chung Kim | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Cinnamon Poland | - | | | | | | | Unknown |

Sheet no. 315   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          50.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                                    ,  Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Cj Trent 184 Kayla Brook #10 Lexington, NC 27299 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Clarence Atwood Iii 7401 N Hoyne Chicago, IL 60645 | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Clarence Marchand MS | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Clarence Osher 1002 West Monroe St Apt 2 Sandusky, OH 44870 | | - | | | | | | 48.00 |
| Account No. | | | | | | | | |
| Clarence Peter Jost 600 Bank Street Becker, MN 55308 | | - | | | | | | Unknown |

Sheet no. 316  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                        48.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Clarence Riley 28357 Wellsville Street Murrieta, CA 92563 | | - | | | | | | 216.00 |
| Account No. | | | | | | | | |
| Claude Kirk | | | | | | | | 1,626.00 |
| Account No. | | | | | | | | |
| Claudia Mora 7041 Bayou West Pinellas Park, FL 33782 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Claudio Kletsel 12181 NW 51Court Coral Springs, FL 33076 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Claudio Naccarato 19094 England Macomb, MI 48042 | | - | | | | | | Unknown |

Sheet no.317___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,842.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Clay  Riddell | | - | | | | | | Unknown |
| Account No. Clay Matt 639 Suncrest Dr. Orange, TX 77630 | | - | | | | | | Unknown |
| Account No. Clee Jones 5501 Brickyard Ct. Garner, NC 27529 | | - | | | | | | 400.00 |
| Account No. Cleighton Jerkins 2203 Saratoga Beeville, TX 78102 | | - | | | | | | Unknown |
| Account No. Cleve Shockley 2700 Calabash Cove Austin, TX 78745 | | - | | | | | | 717.00 |

Sheet no.318__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,117.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                   ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Cliff Cox 5654 Clay St Denver, CO 80221 | | - | | | | | | 10.00 |
| Account No. | | | | | | | | |
| Cliff Scott-Norris 2930 WEALD WAY APT 1522 SACRAMENTO, CA 95833 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Cliff Stewart 117 North Baldwin St Johnson City, NY 13790 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Clifton  Jones #6 Bevill Drive Texarkana, TX 75503 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Climmie Hines 2542 Copa Del Oro Dr Union City, CA 94587 | | - | | | | | | Unknown |

Sheet no.319__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    10.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Clint Capp 634 Denton Dr. Sherman, TX 75092 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Clint Mckinnon 1405 Saddler St. Twin Falls, ID 83301 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Clint Olson 2251 Foxhall Dr Anchorage, AK 99504 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Clint Sowle 3570 Village Ct Woodbury, MN 55125 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Clint Tanna | | - | | | | | Unknown |

Sheet no. 320__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                   ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | | |
| Clinton Eash 41w848 Campton Hills Rd. Elburn, IL 60119 | | | | | | | | 459.00 |
| Account No. | | - | | | | | | |
| Clinton Kane | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Clive Paget 28188 Oulton  #1513 Laguna Niguel, CA | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Cody  Miller 20896 E Desert Hills Blvd Queen Creek   85142 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Cody Castaneda 3492 Oxcartrun El Paso, TX 79936 | | | | | | | | Unknown |

Sheet no. 321___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

459.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Cody Chula <br> 25847 Blake CT <br> Stevenson Ranch, CA 91381 | - | | | | | | Unknown |
| Account No. <br><br> Cody Cole <br> 712 Marigold Ln <br> Fort Collins, CO 80526 | - | | | | | | Unknown |
| Account No. <br><br> Cody Full <br> 405 Reddingwood Lane <br> La Marque, TX 77568 | - | | | | | | Unknown |
| Account No. <br><br> Cody Hall | - | | | | | | Unknown |
| Account No. <br><br> Cody Hanson <br> 670 Grandview Dr <br> Sequim, WA 98382 | - | | | | | | Unknown |

Sheet no. 322   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,     Case No. _____
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Cody Hill 2826 S. University Parks Dr., #1024 Waco, TX 76706 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Cody Kimbrell 3523 Acorde Ave Palmdale, CA 93550 | - | | | | | | 192.00 |
| Account No. | | | | | | | |
| Cody King 3416 Pleasure Court Fort Wayne, IN 46815 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Cody Lovett 2310 School Street Washington, DC 20036 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Cody Nolt Minneapolis, MN 55404 | - | | | | | | Unknown |

Sheet no. 323   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           192.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Phenom Enterprises, LLC_____ ,   Case No. _____

_____Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Cody Norman Grafton Vacaville, CA 95688 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Cody Noyes 9508 NE 44th Ave Vancouver, WA 98665 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Cody Polacek 1430 Gavin Ct. Reedsburg, WI 53959 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Cody Rohrig 3046 McCoy Rd Huntington, WV 25701 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Cody Scherer | | - | | | | | | Unknown |

Sheet no._324___ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Cody Schmidt WI | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Cody Sesselman 29 William St. Glens Falls, NY 12801 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Cody Voges 617 E Nathan St Lake Crystal, MN 56055 | | - | | | | | | 10.00 |
| Account No. | | | | | | | | |
| Cody Wilcox 1100 Howe Ave Apt415 Sacramento, CA 95825 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Cody Williams | | - | | | | | | Unknown |

Sheet no. 325 __ of 1675 _ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    10.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Cody Witzel <br> 1802 Stone Dr <br> Harlignen, TX 78550 | - | | | | | | Unknown |
| Account No. <br><br> Colby Felix <br> 127 Carlisle Road <br> Audubon, NJ 08106-1209 | - | | | | | | Unknown |
| Account No. <br><br> Cole Armstrong <br> 5211 E Kellogg <br> Wichita, KS 67218 | - | | | | | | Unknown |
| Account No. <br><br> Cole Lopez <br> 210 Oak Bay <br> Rockport, TX 78382 | - | | | | | | Unknown |
| Account No. <br><br> Cole Matteson <br> 7715  Stonesdale <br> Houston, TX 77095 | - | | | | | | Unknown |

Sheet no. 326  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____ ,    Case No. _____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Cole Mclanahan | - | | | | | | Unknown |
| Account No. <br><br> Colin Campbell <br> 15 Willow Glyn Cv <br> Eads, TN 38028 | - | | | | | | 675.00 |
| Account No. <br><br> Colin Dingfelder <br> 27600 McNally Ridge Road <br> Winona, MN 55987 | - | | | | | | Unknown |
| Account No. <br><br> Colin Hegewald <br> 9318 Main St <br> Wittenberg, WI 54499 | - | | | | | | 312.00 |
| Account No. <br><br> Colin Mckenzie <br> 209-4767 Forsters Landing Road <br> Radium Hot Springs, BC V0A1M0 | - | | | | | | 50.00 |

Sheet no. 327 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     1,037.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Colin Nguyen <br> 3226 Annandale Rd. <br> Falls Church, VA 22042 | - | | | | | | Unknown |
| Account No. <br><br> Colin Smith <br> 1080 SW 46 Avenue Apt 105 <br> Pompano Beach, FL 33069 | - | | | | | | Unknown |
| Account No. <br><br> Colin Smith <br> 5827 Corley St. <br> Columbia, SC 29212 | - | | | | | | Unknown |
| Account No. <br><br> Colin Taylor | - | | | | | | Unknown |
| Account No. <br><br> Colin Volk <br> 5340 SE Milwaukie Ave Apt 6 <br> Portland, OR 97202 | - | | | | | | Unknown |

Sheet no. 328  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Colleen Banks <br> 8777 W Maule Ave #2089 <br> Las Vegas, NV 89148 | - | | | | | | Unknown |
| Account No. <br><br> Colt Hunt <br> 233 Hill Ave #5 <br> SALT LAKE CITY, UT 84117 | - | | | | | | Unknown |
| Account No. <br><br> Colt Schneider <br> 1444 Glenhill Ln <br> Lewisville, TX 75077 | - | | | | | | Unknown |
| Account No. <br><br> Colton Bender <br> 4007 Prairie Rose St. <br> Lawrence, KS 66049 | - | | | | | | Unknown |
| Account No. <br><br> Conal Tutin | - | | | | | | Unknown |

Sheet no. 329  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Conner Bentley <br> 6216 Elmhurst <br> Amarillo, TX 79106 | - | | | | | | Unknown |
| Account No. <br><br> Connie Weiss <br> 1622 Norse Pkwy <br> Stoughton, WI 53589 | - | | | | | | Unknown |
| Account No. <br><br> Connor  Pett <br> 1432 Summerset Ct <br> Mundelein, IL 60060 | - | | | | | | Unknown |
| Account No. <br><br> Connor Hollenbeck <br> Park Hill Court Sd <br> Rapid, SD 57701 | - | | | | | | Unknown |
| Account No. <br><br> Connor Hollenbeck <br> Park Hill Court <br> Rapid, SD 57701 | - | | | | | | Unknown |

Sheet no.330___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Connor O'Brien 21 Widmer St Toronto, ON M5V 1P7 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Cono Cirone | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Conor Maffei 14 Windflower Court Mount Laurel, NJ 80054 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Conrad Rice 18 America Ave Wheeling, WV 26003 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Constantine Davis PO Box 1512 Vernal, UT 84078 | | - | | | | | | Unknown |

Sheet no. 331   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    50.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                      ,   Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Cooper Anderson | - | | | | | | | Unknown |
| Account No. Corey  Bennett | | | | | | | | Unknown |
| Account No. Corey Bruns 3597 Chesapeake Dr Zanesville, OH 43701 | - | | | | | | | Unknown |
| Account No. Corey Combs 228 High St Hamilton, OH 45011 | - | | | | | | | Unknown |
| Account No. Corey Davis St. Louis, MO | - | | | | | | | Unknown |

Sheet no.332__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Corey Floyd | - | | | | | | Unknown |
| Account No.<br><br>Corey H<br>5372 Vivian<br>Dearborn Heights, MI 48125 | - | | | | | | Unknown |
| Account No.<br><br>Corey Hoekstra<br>2088 Tarbolton Circle<br>Folsom, CA 95630 | - | | | | | | 314.00 |
| Account No.<br><br>Corey Kelly<br>17508 Orland Woods Lane<br>Orland Park, IL 60467 | - | | | | | | Unknown |
| Account No.<br><br>Corey Malone | - | | | | | | Unknown |

Sheet no. 333   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    314.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                   ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Corey Mathews<br>5300 Par Dr Apt 2215<br>Denton, TX 76208 | | - | | | | | Unknown |
| Account No.<br><br>Corey Pieper<br>106 Madison St. P.O. Box 45<br>Rock Springs, WI 53961 | | - | | | | | 50.00 |
| Account No.<br><br>Corey Potter<br>8180 Egypt Pike<br>CHILLICOTHE, OH 45601 | | - | | | | | Unknown |
| Account No.<br><br>Corey Pramuk<br>432 Sandy Ridge Dr<br>Valparaiso, IN 46383 | | - | | | | | Unknown |
| Account No.<br><br>Corey Schmitz<br>620 Logan St<br>La Crosse, WI 54603 | | - | | | | | Unknown |

Sheet no. 334   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Corey Shea 327 NW 203rd St. Shoreline, WA 98177 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Corey Small 301-777 West 7th Ave Vancouver, BC v5z 1b9 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Corey Treiber 2309 Sheldon Dr. McKinney, TX 75070 | | - | | | | | | 192.00 |
| Account No. | | | | | | | | |
| Corrie  Trouw 4339 Morgan Place Perrysburg, OH 43551 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Cory  Boone 528 4th Ave Chula Vista, CA 91910 | | - | | | | | | Unknown |

Sheet no. 335 __ of 1675 _ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      242.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,    Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Cory  Gallagher 2579 Love Road Grand Island, NY 14072 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Cory  Thill 5711 Ring Ct Hanover Park, IL 60133 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Cory Allen 18 michael dr saratoga springs, NY 12866 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Cory Caraway | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Cory Gannon 1125 W 6th St. Craig, CO 81625 | | - | | | | | | Unknown |

Sheet no. 336   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                        ,     Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Cory Gilbert 2766 Date Palm Dr. Edgewater, FL 32141 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Cory Justice 1930 Heritage Park Dr Apartment 227 Oklahoma City, OK 73120 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Cory Ross 12920 2nd Avenue Burnsville, MN 55337 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Cory Shearin 122 Roble Rd Walnut Creek, CA 94597 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Cory Springer 4843 Oakgate Dr. Chandler, TX 75758 | - | | | | | | | Unknown |

Sheet no._337__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                    ,     Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Cory Truesdell <br> 58 Fairwood <br> Pleasant Ridge, MI 48069 | | - | | | | | Unknown |
| Account No. <br><br> Cory Zelmer | | | | | | | Unknown |
| Account No. <br><br> Courtney Miles | | - | | | | | Unknown |
| Account No. <br><br> Cowboys11 Mueller <br> 10509 Cliffe Hollow Dr. <br> Oklahoma City, OK 73162 | | - | | | | | Unknown |
| Account No. <br><br> Coy Breen <br> 2010 Nw Military Hwy <br> San Antonio, TX 78213 | | - | | | | | Unknown |

Sheet no. 338  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                            ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Coyle Farmer 712 W. Charleston St. Broken Arrow, OK 74011 | | - | | | | | 10.00 |
| Account No. Craig  Fimple 242 S. Ogden Street Denver, CO 80209 | | - | | | | | Unknown |
| Account No. Craig  Houston 1903 Park Lodge Ct Houston, TX 77062 | | - | | | | | Unknown |
| Account No. Craig Atkins 21 London Court Clayton, CA 94517 | | - | | | | | 1,854.00 |
| Account No. Craig Borden 607 Baron Way Granville, NY 12849 | | - | | | | | Unknown |

Sheet no. 339 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,864.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                        ,    Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. Craig Callaghan 710 Adams St. Rockton, IL 61072 | | - | | | | | | Unknown |
| Account No. Craig Cardoza 3429 Serpentine Dr Antioch, CA 94509 | | - | | | | | | Unknown |
| Account No. Craig Cavey 1003 Calgary Ct. Lewisville, TX 75077 | | - | | | | | | Unknown |
| Account No. Craig Davis 333 Valley View Dr. Paradise, CA 95969 | | - | | | | | | 10.00 |
| Account No. Craig Derby 16 Mousam Ridge Rd Kennebunk, ME 04043 | | - | | | | | | 224.00 |

Sheet no. 340  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    234.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Craig Dubose<br>1124 McLaughlin Rd.<br>Effingham, SC 29541 | | - | | | | | | Unknown |
| Account No.<br><br>Craig Ellis<br>513 Lyndale Ave<br>Louisville, KY 40222 | | - | | | | | | 25.00 |
| Account No.<br><br>Craig Gebhard<br>865 Grand Ave Apt 16<br>San Diego, CA 92109 | | - | | | | | | Unknown |
| Account No.<br><br>Craig Koslica<br>770 N. Albany St<br>Spring Green, WI 53588 | | - | | | | | | Unknown |
| Account No.<br><br>Craig Lewandowski<br>21243 Velino Ln.<br>Estero, FL 33928 | | - | | | | | | Unknown |

Sheet no.341__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                25.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,          Case No. _____
                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Craig Lundmark 2204 Ne 11th Pl Bend, OR 97701 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Craig Mahan 1906 S Crescent Blvd Yardley, PA 19067 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Craig Massey 100 N Santa Rosa Street #703 San Antonio, TX 78207 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Craig Mercer 1539 Compton Rd Cincinnati, OH 45231 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Craig Nehasil 9124 Hubbard Livonia, MI 48150 | | | | | | | | Unknown |

Sheet no. 342 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Craig Ogletree 39 Medbury Ave. Apt. 7 Cuba, NY 14727 | | - | | | | | | 10.00 |
| Account No. | | | | | | | | |
| Craig Randall 19 Colony Cove Road Durham, NH 03824 | | - | | | | | | 500.00 |
| Account No. | | | | | | | | |
| Craig Reed 8426 Turtle Rock Loop College Station, TX 77845 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Craig Reinhart 4003 Meadow Grove Trail Houston, TX 77059 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Craig Rush 2676 Dutch Circle NE Canton, OH 44721 | | - | | | | | | 98.00 |

Sheet no. 343   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

608.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC
_____,   Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Craig Schaefer<br>26308 Timbercreek Ln<br>Millsboro, DE 19966 | | - | | | | | Unknown |
| Account No.<br><br>Craig Shepherd<br>496 S. Francis St.<br>Kent, OH 44240 | | - | | | | | Unknown |
| Account No.<br><br>Craig Simpson<br>12 Charlotte Gardens<br>Aberdeen | | - | | | | | Unknown |
| Account No.<br><br>Craig Southwick<br>1175 SW Ivory Loop<br>Gresham, OR 97080 | | - | | | | | 170.00 |
| Account No.<br><br>Craig Stark<br>100 Pine Ridge Drive<br>Turtle Lake, WI 54889 | | - | | | | | Unknown |

Sheet no. 344   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          170.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Craig Stearns 20 Cotswold Drive North Salem, NY 10560 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Craig Swanson 3430 Nathaniel Drive Nazareth, PA 18064 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Craig Tasens 4689 Occoquan Overlook Woodbridge, VA 22192 | - | | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Craig Williams 8741 Old Harford Rd Baltimore, MD 21234 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Craig Winchester 920 Cleveland Beloit, WI 53511 | - | | | | | | | Unknown |

Sheet no.345__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Crizeida Lucey 3044 Rex Drive South Jacksonville, FL 32216 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Curran Keough 73 Briarwood Hill Road Exeter, RI 02822 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Curt Cackovic 5 Victoria Drive Woolwich Township, NJ 08085 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Curt Goldsmith 3508 Nw 113th St Vancouver, WA 98685 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Curt Hershberger 318 Turnpike ST Milesburg, PA 16853 | | - | | | | | Unknown |

Sheet no. 346  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____ ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Curt Kinnaird 717 Redbird Run Tiffin, ID 52340 | | - | | | | | | Unknown |
| Account No. Curt Prinz 2066 Longmeadow Brunswick, OH 44212 | | - | | | | | | 370.00 |
| Account No. Curt Waldmann 231 N. Wilson Ave. Jefferson, WI 53549 | | - | | | | | | Unknown |
| Account No. Curtis Allen 1201 Amethyst St. Apt 5 Redondo Beach, CA 90277 | | - | | | | | | Unknown |
| Account No. Curtis Alumno 323 Pimlico Drive Walnut Creek, CA 94597 | | - | | | | | | Unknown |

Sheet no._347__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      370.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                      ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Curtis Buckley 1320 East 17th Ave Vancouver, BC V5V1C8 | | - | | | | | | Unknown |
| Account No.  Curtis Chan 1570 33rd Ave San Francisco, CA 94122 | | - | | | | | | Unknown |
| Account No.  Curtis Emerson 9227 25 Ave Sw Seattle, WA 98106 | | - | | | | | | Unknown |
| Account No.  Curtis Endres 2700 So Holly St #227 Denver, CO 80222 | | - | | | | | | Unknown |
| Account No.  Curtis Fuhrman | | - | | | | | | Unknown |

Sheet no. 348__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Curtis Howard<br>2560 Graduate Way<br>Holt, MI 48842 | | - | | | | | | Unknown |
| Account No.<br><br>Curtis Knisley<br>15603 Gulf Fwy Apt. 2205<br>Webster, TX 77598 | | - | | | | | | 130.00 |
| Account No.<br><br>Curtis Krystek<br>11386 American River Rd<br>Corona, CA 92880 | | - | | | | | | Unknown |
| Account No.<br><br>Curtis Pelletier<br>2134 28 Ave SW<br>Calgary, AB T2T 1K5 | | - | | | | | | Unknown |
| Account No.<br><br>Curtis Rizzo<br>1259 Daniels St<br>Manteca, CA 95336 | | - | | | | | | Unknown |

Sheet no.__349__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

130.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Curtis Tkachuk 12047 New McLellan Road Surrey, BC V3X 2X8 | | - | | | | | | 553.00 |
| Account No. | | | | | | | | |
| Cvetko Ljusic | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Cyer Kaine No... Detroit, MI 48035 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Cynthia Fernandez 1732 SW 9 Street Miami, FL 33135 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Cyrus Taghizadeh 14 Whisperwood Court Kitchener, ON N2P 2A9 | | - | | | | | | Unknown |

Sheet no. 350 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                553.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC
_____,  Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Cyrus Wood 2270 Siesta Dr Batavia, OH 45103 | | - | | | | | 195.00 |
| Account No. | | | | | | | |
| D Vance 7715 Old Auburn Road Citrus Heights, CA 95610 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| D Williams 2019 Wesley Dr Apt K Arlington, TX 76012 | | - | | | | | 320.00 |
| Account No. | | | | | | | |
| D.R. Schroeder 6904 Wooddale Ave S Edina, MN 55435 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Dakota Woodruff 2136201/8 Ave Lot 103 Ricelake, WI 54868 | | - | | | | | Unknown |

Sheet no.351___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

515.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Dalas Loeb 205 Thomas Dr Pittsburgh, PA 15236 | | - | | | | | | 48.00 |
| Account No. | | | | | | | | |
| Dalas Mallon-Loeb 821 Clonmel St Pittsburgh, PA 15110 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dale Loper 2009 Prairie Hill Fort Collins, CO 80528 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Dale Peterson 4604 Prescott Cir Flower Mound, TX 75028 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dale Rustigian 770 Highmeade Ter Alpharetta, GA 30005 | | - | | | | | | Unknown |

Sheet no.352__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

98.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,      Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Dale Wilkinson<br>6901 W 84th St Apt 353<br>Bloomington, MN 55438 | - | | | | | | | 561.00 |
| Account No.<br><br>Dallas Mall | - | | | | | | | Unknown |
| Account No.<br><br>Dalton Gruzdas<br>1036 Fordham Terr<br>Inverness, FL 34452 | - | | | | | | | 50.00 |
| Account No.<br><br>Damian Burnside<br>2342 Green River Rd Apt C<br>Henderson, KY 42420 | - | | | | | | | Unknown |
| Account No.<br><br>Damien Goss | - | | | | | | | 150.00 |

Sheet no._353_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                761.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| Damien Grammatico 907 S. Missouri St. Liberty, MO 64068 | - | | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| Damon Holman 15839 Pilgrim Hall Friendswood, TX 77546 | - | | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| Damon Jordan 123 York Ave Kensington, CA 94708 | - | | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| Damon Moffa 76 High Street Butler, NJ 07405 | - | | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| Damon Piccirilli 30 North Belfield Avenue Havertown, PA 19083 | - | | | | | | | | Unknown |

Sheet no. 354 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Damon Smith <br> 5728 Se 104th Ave <br> Portland, OR 97266 | | - | | | | | Unknown |
| Account No. <br><br> Damon Williams <br> 230 Highbury Court <br> Saskatoon, SK S7H4W3 | | - | | | | | 10.00 |
| Account No. <br><br> Dan  Polizzano | | - | | | | | Unknown |
| Account No. <br><br> Dan Aitcheson <br> 13504 Armour Ridge Dr <br> Charlotte, NC 28273 | | - | | | | | Unknown |
| Account No. <br><br> Dan Barczuk <br> 39084 Elsie <br> Livonia, MI 48154 | | - | | | | | Unknown |

Sheet no. 355   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          10.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Dan Bauman 20106 Yorkpine Ct Katy, TX 77450 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dan Bekavac 7025 W. 100th St Chicago, IL 60415 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dan Braun 4693 Signature Drive Middleton, WI 53562 | - | | | | | | | 570.00 |
| Account No. | | | | | | | | |
| Dan Brewster 1987 Lee St. Saint Paul, MN 55117 | - | | | | | | | 10.00 |
| Account No. | | | | | | | | |
| Dan Burch 8311 Sw 160th Ave Beaverton, OR 97007 | - | | | | | | | Unknown |

Sheet no. 356 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    580.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                        ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Dan Costanza 27 Robert Best Rd. Egg Harbor Twp., NJ 08234 | | - | | | | | 255.00 |
| Account No. | | | | | | | |
| Dan Degrasse 27920 Camp Plenty Rd. Canyon Country, CA 91351 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Dan Discepoli 3324 Cardinal Rdige Dr Greensboro, NC 27410 | | - | | | | | 633.00 |
| Account No. | | | | | | | |
| Dan Dubois 64 Speers Crescent Kanata, ON K2M1W2 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Dan Fachner 429 Canterbury Ct Upland, CA 91784 | | - | | | | | 507.00 |

Sheet no._357_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,395.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Dan Fitch | - | | | | | | Unknown |
| Account No.  Dan Fly  365 McIntosh Ln  Amherst, OH 44001 | - | | | | | | Unknown |
| Account No.  Dan Gonzalez  53 Woodcrest Drive  Amherst, NY 14226 | - | | | | | | 48.00 |
| Account No.  Dan Graham  423 Pheasant Run  Kaukauna, WI 54130 | - | | | | | | Unknown |
| Account No.  Dan Hannon  2018 Bridleside Drive  Indian Trail, NC 28079 | - | | | | | | 200.00 |

Sheet no.358__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

248.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.

Dan Hansen
NY | | - | | | | | | Unknown |
| Account No.

Dan Heim
5380 Dunteachin Dr
Elliott City, MD 21043 | | - | | | | | | Unknown |
| Account No.

Dan Heller
48 Cardinalflower Lane
West Windsor, NJ 08550 | | - | | | | | | Unknown |
| Account No.

Dan Hibbing
1988 MLK Jr Way #318
Berkeley, CA 94704 | | - | | | | | | 100.00 |
| Account No.

Dan Hickman
774 Birgham Place
Lake Mary, FL 32746 | | - | | | | | | Unknown |

Sheet no.359__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    100.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Dan Hoffenberg 646 Phlox Way Acworth, GA 30102 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Dan Holley 3210 Dentzler Road Parma, OH 44134 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Dan Huet | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Dan Huff 1807 Dexter Street Broomfield, CO 80020 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Dan Hurst 2250 Sidney Avenue #d47 Port Orchard, WA 98366 | | - | | | | | 48.00 |

Sheet no. 360  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   48.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                    ,        Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Dan Ingraham<br>7329 Terry Drive<br>Knoxville, TN 37924 | | - | | | | | 200.00 |
| Account No.<br><br>Dan Jefferys<br>1351 Cory Drive<br>Fort Washington, PA 19034 | | - | | | | | Unknown |
| Account No.<br><br>Dan Jeremiah<br>229 N. Mountain Ave.<br>Monrovia, CA 91016 | | - | | | | | Unknown |
| Account No.<br><br>Dan Johnson<br>3393 Northdale Blvd Nw Apt #134<br>Coon Rapids, MN 55448 | | - | | | | | 50.00 |
| Account No.<br><br>Dan Kersey<br>1621 66 1/2 Ave NE<br>Fridley, MN 55432 | | - | | | | | Unknown |

Sheet no. 361  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

250.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                        ,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** Dan Kiomento 14978 Woodacre Ct. Grand Haven, MI 49417 | | - | | | | | | Unknown |
| **Account No.** Dan Kirsch 531 Quincy St Collegeville, PA 19426 | | - | | | | | | 588.00 |
| **Account No.** Dan Largiader | | - | | | | | | Unknown |
| **Account No.** Dan Loth 499 S.W. Chapman Ave. Troutdale, OR 97060 | | - | | | | | | 50.00 |
| **Account No.** Dan Mccormick 48 Tremont Avenue Kenmore, NY 14217 | | - | | | | | | Unknown |

Sheet no. 362  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        638.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Dan Mcmillin 24033 W. Ottawa St. Plainfield, IL 60544 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Dan Merrell 14547 Cullen St Whittier, CA 90603 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Dan Millsap 4938 Glendale Mission, KS 66205 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Dan Misuraca 25 Kavrik Little Ferry, NJ 07643 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Dan Moses 1251 Dodge City Pl Norco, CA 92860 | | - | | | | | | 120.00 |

Sheet no. 363    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                120.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Dan Murphy 419 S Crescent Dr Apt 2 Hollywood, FL 33021 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dan Murza 402 Bolton Place Saskatoon, SK S7T 0A2 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dan Napierkowski 68 Maplewood Road Pittsburgh, PA 15209 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dan Nihill 1900 Prairie Ridge Dr Plainfield, IL 60586 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dan Oddo | - | | | | | | | Unknown |

Sheet no. 364 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC    Case No. _____
                                    ,
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Dan Odonnell<br>3784 State Route 203<br>Valatie, NY 12184 | | - | | | | | | Unknown |
| Account No.<br><br>Dan Oniffrey<br>8 Henderson Street<br>Poughkeepsie, NY 12601 | | - | | | | | | 10.00 |
| Account No.<br><br>Dan Osborne<br>10928 S. Trumbull<br>Chicago, IL 60655 | | - | | | | | | 50.00 |
| Account No.<br><br>Dan Reed<br>1549 Alameda St<br>Saint Paul, MN 55117 | | - | | | | | | Unknown |
| Account No.<br><br>Dan Righi | | - | | | | | | 50.00 |

Sheet no. 365   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

110.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Dan Risbon<br>5745 Piney Creek Rd<br>Williamsburg, PA 16693 | | - | | | | | Unknown |
| Account No.<br><br>Dan Rosenbaum<br>312 Bradwyck Court<br>Matthews, NC 28105 | | - | | | | | 20.00 |
| Account No.<br><br>Dan Small<br>ME | | - | | | | | Unknown |
| Account No.<br><br>Dan Tellor<br>8936 Misty Creek Drive<br>Sarasota, FL 34241 | | - | | | | | 50.00 |
| Account No.<br><br>Dan Thomas<br>4728 Glenview Lane<br>Orlando, FL 32821 | | - | | | | | Unknown |

Sheet no. 366 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        70.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Dan Tomes<br>3100 Springmill St<br>Portage, IN 46368 | | - | | | | | | Unknown |
| Account No.<br><br>Dan Twedell<br>6300 S. Avalon Ave Apt 114<br>Sioux Falls, SD 57108 | | - | | | | | | 50.00 |
| Account No.<br><br>Dan Vassar<br>44 Bonaparte Ave<br>Tonasket, WA 98855 | | - | | | | | | Unknown |
| Account No.<br><br>Dan Vincent<br>3049 Pinehurst<br>Toledo, OH 43613 | | - | | | | | | 100.00 |
| Account No.<br><br>Dan Weaver<br>10965 Granada Lane # 201<br>Leawood, KS 66211 | | - | | | | | | 1,292.00 |

Sheet no. 367  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        1,442.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____ ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Dan Weidner 114 N Main Street New Hope, PA 18938 | | - | | | | | 540.00 |
| Account No. | | | | | | | |
| Dan Wilusz | | | | | | | Unknown |
| Account No. | | | | | | | |
| Dan Y | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Dan Zazzali 25 Lakeland Drive Port Monmouth, NJ 07758 | | - | | | | | 151.00 |
| Account No. | | | | | | | |
| Dana Mutuc NV | | - | | | | | Unknown |

Sheet no. 368  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

691.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. Dana Paulson 1832 45 St Edmonton, AB T6L-2S7 | | - | | | | | | Unknown |
| Account No. Dana Petty 27403 Pacific Coast Highway Malibu, CA 90265 | | - | | | | | | 106.00 |
| Account No. Dana Venticinque 2805 Lee Drive Jamison, PA 18929 | | - | | | | | | Unknown |
| Account No. Dane Davis 305 Wisteria Way Horseheads, NY 14845 | | - | | | | | | Unknown |
| Account No. Dane Giannini 2505 Ferchen Street Niagara Falls, NY 14304 | | - | | | | | | Unknown |

Sheet no. 369  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                106.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Dane Mellon 3 Crestwood Drive Clifton Park, NY 12065 | | - | | | | | | 1,395.00 |
| Account No. | | | | | | | | |
| Dani Johnson | | | | | | | | 180.00 |
| Account No. | | | | | | | | |
| Daniel  Assadi 4181 Grey Cliffs Court San Jose, CA 95121 | | - | | | | | | 436.00 |
| Account No. | | | | | | | | |
| Daniel  Crawford CA 94590 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Daniel  Oester 1151 Bluffs Circle Dunedin, FL 34698 | | - | | | | | | Unknown |

Sheet no.370___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,011.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Daniel  Smekhov | | - | | | | | Unknown |
| Account No. <br><br> Daniel Abdelsalam <br> 11 Ralph Drive <br> Fairfield, NJ 07004 | | - | | | | | Unknown |
| Account No. <br><br> Daniel Brock <br> 5105 Old Mill Court <br> Indian Springs, AL 35124 | | - | | | | | 50.00 |
| Account No. <br><br> Daniel Contreras | | - | | | | | Unknown |
| Account No. <br><br> Daniel Curiel <br> 930 Perrie Dr #201 <br> Elk Grove, IL 60007 | | - | | | | | Unknown |

Sheet no.371___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Daniel Dawson 9307 Fordingbridge Ct. Spring, TX 77379 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Daniel Decelle 9618 Cedardale Houston, TX 77055 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Daniel Degennaro 1105 Bridge Ave Knoxville, TN 37916 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Daniel Doleh 25 Elizabeth Court Staten Island, NY 10307 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Daniel Dorsey 95 Monroe Drive McDonough, GA 30252 | | - | | | | | | 3,077.00 |

Sheet no.372___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    3,127.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                      ,         Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Daniel Dutzy<br>710 Hyatt St<br>Eaton Rapids, MI 48827 | - | | | | | | Unknown |
| Account No.<br><br>Daniel Fine | | | | | | | Unknown |
| Account No.<br><br>Daniel Forman<br>1710 W. Foothill Blvd, #F4<br>Upland, CA 91786 | - | | | | | | Unknown |
| Account No.<br><br>Daniel Furber<br>10 Old Morton Street<br>Mattapan, MA 02126 | - | | | | | | Unknown |
| Account No.<br><br>Daniel Gonzalez<br>3073 Morley Ln<br>Rocklin, CA 95747 | - | | | | | | Unknown |

Sheet no. 373   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Daniel Graham 621 Warsaw Street Menasha, WI 54952 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Daniel Gwartney 3950 N Oberlin Valley Columbia, MO 65202 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Daniel Haas 11612 Bernice Ave. Huntley, IL 60142 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Daniel Hecht 25550 Chagrin Blvd. Beachwood, OH 44122 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Daniel Howell 7970 Linkside Drive Jacksonville, FL 32256 | - | | | | | | | 220.00 |

Sheet no. 374  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              220.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                        ,    Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Daniel Jeremiah<br>52043 SE Icenogle Loop<br>Scappoose, OR 97056 | - | | | | | | | Unknown |
| Account No.<br><br>Daniel Kieser<br>31 Bromley Drive<br>Williamsburg, VA 23185 | - | | | | | | | Unknown |
| Account No.<br><br>Daniel Kim | - | | | | | | | Unknown |
| Account No.<br><br>Daniel Kline<br>2320 Golden Ave<br>Bay City, TX 77414 | - | | | | | | | Unknown |
| Account No.<br><br>Daniel Krajewski<br>595 Leonard Street<br>Brooklyn, NY 11222 | - | | | | | | | 48.00 |

Sheet no. 375   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           48.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Daniel Loe <br> 1710 Haskell St <br> Austin, TX 78702 | | - | | | | | 170.00 |
| Account No. <br><br> Daniel Macdonald | | | | | | | Unknown |
| Account No. <br><br> Daniel Mall <br> 5636 N Muscatel Ave <br> San Gabriel, CA 91776 | | - | | | | | 336.00 |
| Account No. <br><br> Daniel Mccarthy <br> 3967 Sedgwick Ave Apt. 15E <br> Bronx, NY 10463 | | - | | | | | Unknown |
| Account No. <br><br> Daniel Merkel <br> 18214 Wedge Pkwy #237 <br> Reno, NV 89511 | | - | | | | | 100.00 |

Sheet no. 376  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

606.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Daniel Moore <br> 1110 Old Abbeville Hwy <br> Greenwood, SC 29649 | - | | | | | | | Unknown |
| Account No. <br><br> Daniel Morrison <br> 35 King Rd <br> Bedford, NH 03110 | - | | | | | | | 10.00 |
| Account No. <br><br> Daniel Mullen | - | | | | | | | Unknown |
| Account No. <br><br> Daniel Newton <br> 100 Pippin Circle <br> Daphne, AL 36526 | - | | | | | | | 50.00 |
| Account No. <br><br> Daniel Noble | - | | | | | | | 150.00 |

Sheet no. 377 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

210.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,     Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** Daniel Pekala 5600 Joseph Court New Market, MD 21774 | | - | | | | | | Unknown |
| **Account No.** Daniel Refai | | | | | | | | Unknown |
| **Account No.** Daniel Rogerson 7822 Garner Dr Manassas, VA 20109 | | - | | | | | | Unknown |
| **Account No.** Daniel Samarin | | - | | | | | | 302.00 |
| **Account No.** Daniel Shay | | - | | | | | | Unknown |

Sheet no. 378  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                302.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Daniel Shay | - | | | | | | Unknown |
| Account No.  Daniel Shervington  935 N Canyon Dr  Olathe, KS 66061 | - | | | | | | 168.00 |
| Account No.  Daniel Shuhler  1950 N Calvert St  Apt 301  Arlington, VA 22201 | - | | | | | | Unknown |
| Account No.  Daniel Smith  3206 Missouri Terrace  North Port, FL 34291 | - | | | | | | 1,385.00 |
| Account No.  Daniel Smith  5288 Charles Samuel Drive  Tallahassee, FL 32309 | - | | | | | | Unknown |

Sheet no.379__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,553.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Daniel Stitt 5265 Boyer Rd Mariposa, CA 95338 | | - | | | | | Unknown |
| Account No. Daniel Surratt 312 Lone Pine Rd Chapel Hill, NC 27514 | | - | | | | | 48.00 |
| Account No. Daniel Sustiel Jib Court L-13 Aventura, FL 33180 | | - | | | | | Unknown |
| Account No. Daniel Treiber 4900 Basil Dr. McKinney, TX 75070 | | - | | | | | Unknown |
| Account No. Daniel Valle 3505 South Lamar Blvd APT 1098 Austin, TX 78704 | | - | | | | | Unknown |

Sheet no.__380___ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                48.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,      Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Daniel Vassar <br> 44 Bonaparte Ave <br> Tonasket, WA 98855 | | - | | | | | Unknown |
| Account No. <br><br> Daniel Wasserman | | - | | | | | Unknown |
| Account No. <br><br> Daniel White <br> 674 Lock Rd <br> Deerfield Beach, FL 33442 | | - | | | | | 871.00 |
| Account No. <br><br> Daniel Wickliffe <br> 809 Cherry Wood Lane <br> Muncie, IN 47304 | | - | | | | | Unknown |
| Account No. <br><br> Daniel Zampirri <br> 2355 Old Forty Foot Rd. <br> Harleysville, PA 19438 | | - | | | | | Unknown |

Sheet no. 381 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

871.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Daniel Zuehlsdorf <br> 4820 Maryvale Dr <br> Las Vegas, NV 89130 | | - | | | | | 50.00 |
| Account No. <br><br> Danilo Bua <br> 141 Jackson Ave. South <br> Saint James, NY 11780 | | - | | | | | Unknown |
| Account No. <br><br> Danny Celentano <br> 2812 Northfield Road <br> Charlottesville, VA 22901 | | - | | | | | 50.00 |
| Account No. <br><br> Danny Clarkson <br> 14640 Dallara Ave <br> Rosemount, MN 55068 | | - | | | | | Unknown |
| Account No. <br><br> Danny Dowell <br> 352 Harvey Teague Road <br> Winston Salem, NC 27107-9243 | | - | | | | | Unknown |

Sheet no. 382   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____ ,   Case No. _____
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Danny G | - | | | | | | Unknown |
| Account No. <br><br> Danny Geneau <br> 113 Hunterswood Crescent <br> Ottawa, ON K1G 5W1 | - | | | | | | 266.00 |
| Account No. <br><br> Danny Krauss <br> 228 Bentwood Lane <br> Clayton, NC 27520 | - | | | | | | Unknown |
| Account No. <br><br> Danny Lalumia <br> 4927 Atala Way <br> Riverton, UT 84096 | - | | | | | | Unknown |
| Account No. <br><br> Danny Lee Rieder Jr <br> 316 Bricker Ave <br> Dayton, OH 45417 | - | | | | | | Unknown |

Sheet no. 383 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            266.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Danny Miller 8635 Irish Ridge Rd Cassville, WI 53806 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Danny Mueller 1221 Knightsbridge Rd Edmond, OK 73034 | - | | | | | | | 848.00 |
| Account No. | | | | | | | | |
| Danny Peragine 9 Farm Tree Rd Manalapan, NJ 07726 | - | | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Danny Townsend 15 Wellington Rd Wilmington, DE 19803 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Danny Trejo 3377 Edgetown ST Escalon, CA 95320 | - | | | | | | | Unknown |

Sheet no. 384  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

948.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,        Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Danny Tubiolo 95 Langford Rd Rochester, NY 14615 | - | | | | | | | Unknown |
| Account No. Danny Tutskey 2124 Fulham Drive Naperville, IL 60564 | - | | | | | | | Unknown |
| Account No. Danny Vassar 40 Webber Rd Tonasket, WA 98855 | - | | | | | | | 84.00 |
| Account No. Danny Watson 502 E. Tarrant Bowie, TX 76230 | - | | | | | | | Unknown |
| Account No. Dante Aimi 2 Suton Dr. Matawan, NJ 07747 | - | | | | | | | 48.00 |

Sheet no.385__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

132.00

B6F (Official Form 6F) (12/07) - Cont.

In re      Phenom Enterprises, LLC                                    ,      Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Dante Collins 338 Fire Wheel San Antonio, TX 78245 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dante Vancourt 841 25th Ave Se Minneapolis, MN 55414 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dara  Libby | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Daren Ryan 1801 Laurel Rd  Unit 1606 Lindenwold, NJ 08021 | | - | | | | | | 766.00 |
| Account No. | | | | | | | | |
| Darian Berry 3 Sunrise Drive Rochester, NH 03867 | | - | | | | | | Unknown |

Sheet no. 386  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

766.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Darick Potter 6801 Wallace Dr Pace, FL 32571 | - | | | | | | | Unknown |
| Account No. Darin Bunton 5901 Rainbow Springs Dr. Chattanooga, TN 37416 | - | | | | | | | 432.00 |
| Account No. Darin Bunton 5901 Rainbow Springs Dr. Chattanooga, TN 37416 | - | | | | | | | Unknown |
| Account No. Darin Lahaderne 3417 Vista Springs Way North Las Vegas, NV 89031 | - | | | | | | | Unknown |
| Account No. Darius Gold 925northwood Dr Baytown, TX 77520 | - | | | | | | | Unknown |

Sheet no. 387  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

432.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Darius Teichroew 3401 Perry Ave N Crystal, MN 55422 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Darko Novakovic | - | | | | | | | 112.00 |
| Account No. | | | | | | | | |
| Darrel Doehr 2843 Wheeler Cyn Rd SPC 27 Santa Paula, CA 93060 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Darrell Smith 1133 Rhodes St. Anniston, AL 36206 | - | | | | | | | 198.00 |
| Account No. | | | | | | | | |
| Darrell Struss 10614 Bayou Glen Rd Houston, TX 77042 | - | | | | | | | 174.00 |

Sheet no.388__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    484.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,   Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Darrell Stuebs 5239 Thunder Lane Patrick AFB, FL 32925 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Darren  Larson 15549 E. Rustic Rd. Marshall, IL 62441 | - | | | | | | 80.00 |
| Account No. | | | | | | | |
| Darren Brown PO Box 3007 Ogden, UT 84409 | - | | | | | | 50.00 |
| Account No. | | | | | | | |
| Darren Ness 581 Codorus Furnace Rd. Mount Wolf, PA 17347 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Darren Newberry 3009 Roosevelt Ave Aliquippa, PA 15001 | - | | | | | | 100.00 |

Sheet no.389__ of 1675_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

230.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,     Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Darren Rackley 1350 S. Boulder Ave., Ste. 410 Tulsa, OK 74119 | | - | | | | | | Unknown |
| Account No.  Darrin Carr 21051 Lassen St #85 Chatsworth, CA 91311 | | - | | | | | | Unknown |
| Account No.  Darrin Eigenmann | | - | | | | | | 676.00 |
| Account No.  Darrin Grass 4500 1st Ave  #43 Nitro, WV 25143 | | - | | | | | | Unknown |
| Account No.  Darrin Lancaster 1287 19th St Orange City, FL 32763 | | - | | | | | | Unknown |

Sheet no._390__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

676.00

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Darryl Allan <br> 1431 Stoney Creek <br> Paso Robles, CA 93446 | | - | | | | | | | Unknown |
| Account No. <br><br> Darryl Brooks <br> 1541 Westminster Apt 109 <br> Naperville, IL 60563 | | - | | | | | | | Unknown |
| Account No. <br><br> Darryl Brown <br> 1317 Laneridge Dr <br> Raleigh, NC 27603 | | - | | | | | | | Unknown |
| Account No. <br><br> Darryl Gomez | | - | | | | | | | Unknown |
| Account No. <br><br> Darryl Havlicek <br> 4674 138th ST W <br> Apple Valley, MN 55124 | | - | | | | | | | Unknown |

Sheet no. 391 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
                                                              ,    Case No. _____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Darryl Keating 143 Erindale Rd Fort Mcmurray, AB T9H4N4 | | - | | | | | | 475.00 |
| Account No. Darryl Styles P.O. Box 21093 Barrigada   96921 | | - | | | | | | 50.00 |
| Account No. Darryl Woodford 314/8 Jeays St Bowen Hlls   04006 | | - | | | | | | 270.00 |
| Account No. Darryll Shockley 425 S. Elm St. Waconia, MN 55387 | | - | | | | | | Unknown |
| Account No. Darwin Frey 415 Troon Dr Napa, CA 94558 | | - | | | | | | Unknown |

Sheet no. 392 __ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

795.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____ ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Darya Rafizadeh 152 Gibson Hill Rd Chester, NY 10918 | | - | | | | | 150.00 |
| Account No.  Daryl Parker 2606 Silver Shadow Conroe, TX 77304 | | - | | | | | Unknown |
| Account No.  Daryl Watson 5018 Golf View Ct Matthews, NC 28104 | | - | | | | | Unknown |
| Account No.  Daryld Christman 1245 Cottonwood Ct Simpsonville, KY 40067 | | - | | | | | Unknown |
| Account No.  Daryn Patterson 51 Fonda Rise S.e. Calgary, AB t2a5r3 | | - | | | | | Unknown |

Sheet no. 393 __ of 1675 _ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

150.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____ ,   Case No. _____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Dash Bottoms Nampa, ID | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dashown Wright 801 A Pleastent View Brenham, TX 77833 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dausen Marry 380 Quarry Road Washington, PA 15301 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Davail Steele 246 Watson St Buffalo, NY 14202 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dave Ackert 35 Aikman Ave Hamilton, ON L8M3M8 | | - | | | | | | Unknown |

Sheet no.394___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____,    Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Dave Anderson 18900 River Woods Dr Bend, OR | - | | | | | | Unknown |
| Account No. Dave Arel 196 Barry Feeding Hills, MA 01030 | - | | | | | | Unknown |
| Account No. Dave Bailey 281 Chesterfield/Jacobstown Rd. Wrightstown, NJ 08562 | - | | | | | | Unknown |
| Account No. Dave Barrett 2115 S 118 Springfield, AK 72403 | - | | | | | | Unknown |
| Account No. Dave Bayley P.O. Box 702 Ottawa, IL 61350 | - | | | | | | Unknown |

Sheet no. 395   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Dave Blaukovitch 1770 Allentown Road Quakertown, PA 18951 | - | | | | | | 3,906.00 |
| Account No. | | | | | | | |
| Dave Boutin 6 Karen Way Haverhill, MA 01832 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Dave Brown 9925 Great Oaks Way Fairfax, VA 22030 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Dave Curd P O Box 1178 Twain Harte   95383-1178 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Dave Day Douglassville, PA 00019 | - | | | | | | Unknown |

Sheet no. 396 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                3,906.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Dave Dobitsch 830 Sunflower Ave Langhorne, PA 19047 | - | | | | | | Unknown |
| Account No. Dave Dumm 2072 Brinston Troy, MI 48083 | - | | | | | | Unknown |
| Account No. Dave Emberson 8461 Alaska Road Rockford, IL 61108 | - | | | | | | 212.00 |
| Account No. Dave Galloway 7306 N Bluegrass Street Spokane, WA 99217 | - | | | | | | Unknown |
| Account No. Dave Gilbertson 29 Sorenson Road West Haven, CT 06516 | - | | | | | | 250.00 |

Sheet no._397__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

462.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Dave Gildersleeve 4 Moonglow Rd Wilton, NY 12831 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dave Gladstone PO Box 4911 Sonora, CA 95370 | - | | | | | | | 1,080.00 |
| Account No. | | | | | | | | |
| Dave Gray 265 E. 4th St Emporium, PA 15834 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dave Gundel 17666 Kettering Trl Lakeville, MN 55044 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dave Heck 797 Iron Bark Lane San Dimas, CA 91773 | - | | | | | | | Unknown |

Sheet no. 398    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,080.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Dave Heiden 63 Heatherlea Palatine, Il 60067 | - | | | | | | | 220.00 |
| Account No. | | | | | | | | |
| Dave Jarrett 12430 Lowell Ct Broomfield, CO 80020 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dave Jones | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dave King 972 Abbeydale Dr Ne Calgary, AB t2a 6h2 | - | | | | | | | 570.00 |
| Account No. | | | | | | | | |
| Dave Kramer 2072 Thames View Street Henderson, NV 89044 | - | | | | | | | Unknown |

Sheet no. 399 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

790.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Dave Labarre 11612 Bernice Ave Huntley, IL 60102 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Dave Larnino 57 Haberman Ave. Pittsburgh, PA 15211 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Dave Leszcznski 1445 Kings Rd Carpentersville, IL 60169 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Dave Marder 1441 Ackerson Blvd Bayshore, NY 11706 | | | | | | | | 5.00 |
| Account No. | | - | | | | | | |
| Dave Martin 1131 Park Ave Alameda, CA 94501 | | | | | | | | Unknown |

Sheet no. 400 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Dave Mccloskey 4300 Blakiston St Philadelphia, PA 19136 | | - | | | | | | 100.00 |
| Account No.  Dave Murray 154 Trailside Way Hiram, GA 30141 | | - | | | | | | 50.00 |
| Account No.  Dave Polulak 1748 Cottonwood Tr Sarasota, FL 34232 | | - | | | | | | Unknown |
| Account No.  Dave Radske 4 Baton Court Kanata, ON K2L4C8 | | - | | | | | | Unknown |
| Account No.  Dave Reph 45 N. Third St. Coplay, PA 18037 | | - | | | | | | Unknown |

Sheet no. 401  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

150.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,     Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Dave Revelli<br>7 Sprucewood Ave<br>Villas, NJ 08251 | - | | | | | | Unknown |
| Account No.<br><br>Dave Roberts<br>7039 Bishop Road<br>Poland, OH 44514 | - | | | | | | 972.00 |
| Account No.<br><br>Dave Rosenberg<br>2311 Frontage Rd N<br>Waite Park, MN 56387 | - | | | | | | Unknown |
| Account No.<br><br>Dave Seth<br>3250 Palmer Dr<br>Burlington, ON L7m1m1 | - | | | | | | 200.00 |
| Account No.<br><br>Dave Silvanic<br>408 Birdsall Street<br>Endicott, NY 13760 | - | | | | | | Unknown |

Sheet no. 402   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,172.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Dave Smith 1628 Pendio Irvine, CA 92618 | | - | | | | | | Unknown |
| Account No. Dave Standring 18 Meyer Terrace Canton, MA 02021 | | - | | | | | | Unknown |
| Account No. Dave Stewart 11888 Boothbay Lane Fishers, IN 46037 | | - | | | | | | Unknown |
| Account No. Dave Zak 311 Northampton Dr. Oswego, IL 60543 | | - | | | | | | Unknown |
| Account No. Daven Green 19632 Gahllgher Detroit, MI 48203 | | - | | | | | | Unknown |

Sheet no. 403 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____,   Case No. _____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Davey Stidger <br> 5601 AL Hwy 205 N <br> Albertville, AL 35950 | | - | | | | | | Unknown |
| Account No. <br><br> David Knippel <br> 2727 N 117th Place <br> Wauwatosa, WI 53222 | | - | | | | | | Unknown |
| Account No. <br><br> David Picarella <br> 201 East Fifth Street <br> Bloomsburg, PA 17815 | | - | | | | | | Unknown |
| Account No. <br><br> David Routh <br> 152 Alexander Ave. <br> Amherst, OH 44001 | | - | | | | | | Unknown |
| Account No. <br><br> David Adamec <br> 1570 N. Prospect Ave. #710 <br> Milwaukee, WI 53202 | | - | | | | | | Unknown |

Sheet no. 404  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC_____,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| David Alberda 709 N. 1ST AVE Durant, OK 74701 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| David Aldana El Paso, TX 79938 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| David Allen 5131 Lancaster Road Erie, PA 16506 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| David Anderson 2406 Kerridale Street Deltona, FL 32738 | | - | | | | | | 100.00 |
| Account No. | | | | | | | | |
| David Anderson 203 Deer Drive Pine City, MN 55063 | | - | | | | | | Unknown |

Sheet no.405___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    150.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>David Ard<br>30560 Cypress St<br>Perdido Beach, AL 36530 | | - | | | | | | 432.00 |
| Account No.<br><br>David Argent<br>6108 Rushing Parc Lane<br>Hoover, AL 35244 | | - | | | | | | 312.00 |
| Account No.<br><br>David Atteberry<br>Unit 64102<br>APO   09831 | | - | | | | | | Unknown |
| Account No.<br><br>David Bailey<br>1625 Mckenzie<br>Waco, TX 76708 | | - | | | | | | 98.00 |
| Account No.<br><br>David Bailote<br>171 Stiles St.<br>Elizabeth, NJ 07208 | | - | | | | | | Unknown |

Sheet no._406__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          842.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,      Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> David Berger <br> 5412 Claremont Ave Apt 27 <br> Oakland, CA 94618 | | - | | | | | | 50.00 |
| Account No. <br><br> David Black <br> 356 S. Maple St. <br> Farmington, IL 61531 | | - | | | | | | Unknown |
| Account No. <br><br> David Blanton <br> 2816 Kent Drive <br> Oklahoma City, OK 73120 | | - | | | | | | Unknown |
| Account No. <br><br> David Bradbury <br> 320 Alisal Rd.  2C <br> Solvang, CA 93463 | | - | | | | | | 2.00 |
| Account No. <br><br> David Brainard <br> 2726 Sw 13th Dr <br> Deerfield Beach, FL 33442 | | - | | | | | | Unknown |

Sheet no._407___ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

52.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| David Brewer | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| David Brooks 291 Sheffield Lane Glen Ellyn, IL 60137 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| David Bryan 284 Lawrence Ave West Toronto, ON m5m1b3 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| David Caban 23 Cider Lane Nashua, NH 03063 | | | | | | | | 624.00 |
| Account No. | | - | | | | | | |
| David Campbell 4313 Franklin Road Orcutt, CA 93455 | | | | | | | | 48.00 |

Sheet no._408__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

672.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. David Capoccia 411 Somerset St Bound Brook, NJ 08805 | - | | | | | | Unknown |
| Account No. David Carrell 6 Nottingham Lane Horsham, PA 19044 | - | | | | | | 300.00 |
| Account No. David Chlapowski MA | - | | | | | | Unknown |
| Account No. David Christenson 812 2nd St. P.O. Box 103 Britton, SD 57430 | - | | | | | | Unknown |
| Account No. David Colangelo 32 Upland Road Burlington, MA 01803 | - | | | | | | 100.00 |

Sheet no.409__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         400.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,          Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No.  David Copeland | - | | | | | | 10.00 |
| Account No.  David Corneau  36 Gardner Avenue  North Providence, RI 02911 | - | | | | | | Unknown |
| Account No.  David Costanzo  113 Hayhurst Dr  Holland, PA 19067 | - | | | | | | Unknown |
| Account No.  David Crowe  11202 Thornridge Dr.  Grand Blanc, MI 48439 | - | | | | | | Unknown |
| Account No.  David Cullimore  34 W Vine St #1  Tooele, UT 84074 | - | | | | | | 100.00 |

Sheet no.410___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

110.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| David Czapski 10708 Javins Street Glendale, MD 20769 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| David Damrell 15881 E Girard Pl Aurora, CO 80013 | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| David De Zonia 177 Myrtlewood Dr. Calimesa, CA 92320 | - | | | | | | | 5,031.00 |
| Account No. | | | | | | | | |
| David Denney 449 Sienna River Court Roseville, CA 95747 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| David Dodds 5126 Cold Springs Drive Foresthill, CA 95631 | - | | | | | | | Unknown |

Sheet no.411___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,031.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. David Donner 2832 NW 168th St Edmond, OK 73012 | | - | | | | | Unknown |
| Account No. David Doyle 2027 Camelot Drive Lewisville, TX 75067 | | - | | | | | 350.00 |
| Account No. David Drews 114 Fox Creek Road Venetia, PA 15367 | | - | | | | | Unknown |
| Account No. David Dumm 2072 BRINSTON TROY, MI 48083 | | - | | | | | Unknown |
| Account No. David Edwards 10854 Olde Woods Way Columbia, MD 21044 | | - | | | | | Unknown |

Sheet no. 412 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

350.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> David Erdmann | - | | | | | | Unknown |
| Account No. <br><br> David Esch <br> 27415 Vargo <br> Livonia, MI 48152 | - | | | | | | Unknown |
| Account No. <br><br> David Fanucci <br> 831 Charter Oak Ave <br> St. Helena, CA 94574 | - | | | | | | Unknown |
| Account No. <br><br> David Fewkes <br> 1797 West Potosi Way <br> Kuna, ID 83634 | - | | | | | | Unknown |
| Account No. <br><br> David Fletcher <br> 6316 Ingalls Ct <br> Arvada, CO 80003 | - | | | | | | Unknown |

Sheet no. 413  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. David Fu 916 Fourier Dr. San Jose, CA 95127 | | - | | | | | 700.00 |
| Account No. David Furrer | | - | | | | | Unknown |
| Account No. David Galvan 122 Hillside Dr. Baldwin, KS 66006 | | - | | | | | Unknown |
| Account No. David Garriott 683 Sunder Lane Hampstead, MD 21074 | | - | | | | | Unknown |
| Account No. David Geroux 1022 73rd Ave SE Olympia, WA 98501 | | - | | | | | Unknown |

Sheet no. 414   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        700.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| David Giusto | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| David Glenn 6005 Thistle Hill Denton, TX 76210 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| David Golubich 5832 Indian Cloud Way Galloway, OH 43119 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| David Gordon 223 2nd Ave., Apt. 2H New York, NY 10003 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| David Gostlin 3229 Mcleod  Rd West Kelowna v4t1a8 | - | | | | | | | Unknown |

Sheet no. 415 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> David Gradman <br> 6836 Iron Wood Dr <br> Edwards, IL 61528 | - | | | | | | 972.00 |
| Account No. <br><br> David Grubbs <br> 880 Trace Dr. Unit 101 <br> Buffalo Grove, IL 60089 | - | | | | | | Unknown |
| Account No. <br><br> David Gundel <br> 17666 Kettering Trl <br> Lakeville, MN 55044 | - | | | | | | Unknown |
| Account No. <br><br> David Guzman <br> 5030 Broadway Suite 633 <br> New York, NY 10034 | - | | | | | | Unknown |
| Account No. <br><br> David Haines <br> 1703 - 45 Pond Mills Road <br> London, ON N5Z4W5 | - | | | | | | 100.00 |

Sheet no._416__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                1,072.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC    Case No. _____

                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> David Harrison <br> 8431 Roland Canyon <br> Cypress, TX 77433 | | - | | | | | Unknown |
| Account No. <br><br> David Haske <br> 1944 woodhaven dr. <br> bartlett, IL 60103 | | - | | | | | 122.00 |
| Account No. <br><br> David Hernandez <br> 5277 W 82nd St Apt 129 <br> Bloomington, MN 55437 | | - | | | | | Unknown |
| Account No. <br><br> David Hillebrand <br> 904 Hendricks St. <br> Mishawaka, IN 46544 | | - | | | | | Unknown |
| Account No. <br><br> David Hubbard | | - | | | | | Unknown |

Sheet no._417___ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

122.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> David Humphries <br> 343 N. Cannon Ave. <br> Hagerstown, MD 21740 | - | | | | | | Unknown |
| Account No. <br><br> David Hyman <br> 7205 John Blocker Dr <br> Austin, TX 78749 | - | | | | | | 60.00 |
| Account No. <br><br> David James <br> 67 Tallman St <br> Oswego, NY 13126 | - | | | | | | Unknown |
| Account No. <br><br> David Jones <br> 3570 Laurel View Court <br> Laurel, MD 20724 | - | | | | | | Unknown |
| Account No. <br><br> David Jonson | - | | | | | | Unknown |

Sheet no. 418 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    60.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,   Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| David Kaiser 9031 Whispering Oaks Trail Shakopee, MN 55379 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| David Kerschner 7521 Homestead Road New Tripoli, PA 18066 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| David Kianfar | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| David Kirkwood 23 Harcourt Newport Coast, CA 92657 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| David Lebar | | - | | | | | | Unknown |

Sheet no. 419  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                    ,   Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| David Lebrun 26 Coleman Ave Hudson Falls, NY 12839 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| David Lee 250 West Trinity Street Vancouver, BC V7Y 5I8 | - | | | | | | | 300.00 |
| Account No. | | | | | | | | |
| David Lipke 1818 W. Ave. J-12 #202 Lancaster, CA 93534 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| David Loehman 7326 Gigi Ln Darien, IL 60561 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| David Malone 45 oak st. #2 somerville, ma 02143 | - | | | | | | | Unknown |

Sheet no. 420    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          300.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| David Marks 17 John St Apt 10c New York, NY 10038 | | - | | | | | | 412.00 |
| Account No. | | | | | | | | |
| David Mathis 201 Main St   Apt 2 Ogdensburg, NY 13669 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| David Mclachlan NC | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| David Mikos 1805 Springwood Dr Sarasota, FL 34232 | | - | | | | | | 216.00 |
| Account No. | | | | | | | | |
| David Miller 30576 Iron Bark Ct Temecula, CA 92591 | | - | | | | | | Unknown |

Sheet no. 421   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    628.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>David Moody<br>155 Heritage Road<br>Oneonta, AL 35121 | | - | | | | | | Unknown |
| Account No.<br><br>David Moore<br>817 W ROSEHILL<br>KIRKWOOD, MO 63122 | | - | | | | | | Unknown |
| Account No.<br><br>David Mukai<br>8644 Valencia Valley<br>Las Vegas, NV 89178 | | - | | | | | | Unknown |
| Account No.<br><br>David Murphy<br>189 Woodlawn St<br>Springfield, MA 01108 | | - | | | | | | 559.00 |
| Account No.<br><br>David Nazaret<br>W192N5736 Spencers Pass<br>Menomonee Falls, WI 53051 | | - | | | | | | 1,910.00 |

Sheet no.422__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,469.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| David Ness 911 2nd Ave. West Dickinson, MD 58601 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| David Newsome | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| David Oaks 1968 Vanda Dr Hamilton, OH 45013 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| David Odorizzi | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| David Olson 10109 W Dartmouth Place Lakewood, CO 80227 | | - | | | | | | 480.00 |

Sheet no. 423 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    480.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>David Panameno<br>1467 Allison Avenue<br>Los Angeles, CA 90026 | | - | | | | | | Unknown |
| Account No.<br><br>David Pearlman<br>32 Smallwood Lane<br>Manalapan, NJ 07726 | | - | | | | | | Unknown |
| Account No.<br><br>David Pendergast | | - | | | | | | Unknown |
| Account No.<br><br>David Phipps<br>9901 Westlawn Circle<br>Wichita, KS 67212 | | - | | | | | | Unknown |
| Account No.<br><br>David Piacentini<br>702 Place Brazeau<br>Laval H7g4t6 | | - | | | | | | Unknown |

Sheet no. 424  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. David Plaxe | | - | | | | | | Unknown |
| Account No. David Plunkett 1564 Grant Rd. East Wenatchee, WA 98802 | | - | | | | | | Unknown |
| Account No. David Prinz 4383 Wolff Dr Brunswick, OH 44212 | | - | | | | | | Unknown |
| Account No. David Rafaloff 250 W 50th St New York, NY 10019 | | - | | | | | | Unknown |
| Account No. David Rand 49 Benthaven Pl. Boulder, CO 80305 | | - | | | | | | Unknown |

Sheet no. 425  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| David Ratfelders 620 E Circle Rd Mequon, WI 53092 | | - | | | | | 170.00 |
| Account No. | | | | | | | |
| David Rebholz 501 N 8th Street Unit 1709 Eglin Afb, FL 32542 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| David Rice 331 Julie Ct Elsberry, MO 63343 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| David Richeson 181 e hampton ave salt lake city, UT 84111 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| David Rindt 480 Saddle Horn Circle Roswell, GA 30076 | | - | | | | | Unknown |

Sheet no. 426   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

170.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____ ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> David Rit <br> 7755 Heatherglen Dr. <br> Cincinnati, OH 45244 | | - | | | | | Unknown |
| Account No. <br><br> David Roberts <br> 3702 W 15 Street <br> Cleveland, OH 44109 | | - | | | | | Unknown |
| Account No. <br><br> David Roden <br> 4835 Tabard Place <br> Annandale, VA 22003 | | - | | | | | 50.00 |
| Account No. <br><br> David Rose <br> 325 Speen St. Apt #206 <br> Natick, MA 01760 | | - | | | | | 714.00 |
| Account No. <br><br> David Rossello <br> 4545 Ivy Patch Dr. <br> Fortson, GA 31808 | | - | | | | | Unknown |

Sheet no. 427  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

764.00

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,     Case No. _____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  David Sanchez | - | | | | | | | Unknown |
| Account No.  David Sayles 5922 Abernathy Dr Los Angeles, CA 90045 | - | | | | | | | Unknown |
| Account No.  David Schaefer 9870 Bayline Circle Owings Mills, MD 21117 | - | | | | | | | 48.00 |
| Account No.  David Scharf 500 West Salt Lake City, UT 84101 | - | | | | | | | 440.00 |
| Account No.  David Scharf 350 East 79th St  Apt 44 A New York, NY 10075 | - | | | | | | | Unknown |

Sheet no.428___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

488.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                           ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.  David Schoening | - | | | | | | | Unknown |
| Account No.  David Schwerin  132 Monroe St #3b  Hoboken, NJ 07030 | - | | | | | | | Unknown |
| Account No.  David Sheill  1135 W Farnum Ave  Royal Oak, MI 48067 | - | | | | | | | Unknown |
| Account No.  David Shockley  5030 Spencer Road  Snow Hill, MD 21863 | - | | | | | | | Unknown |
| Account No.  David Sierra  2827 Brick Rd  Niles, MI 49120 | - | | | | | | | Unknown |

Sheet no._429__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                              ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>David Silvanic<br>70 ackley ave<br>johnson city, NY 13790 | | - | | | | | Unknown |
| Account No.<br><br>David Sjurset<br>1 North Oaks Court<br>Warren, NJ 07059 | | - | | | | | 1,727.00 |
| Account No.<br><br>David Sloan<br>8201 Flint Road<br>Columbus, OH 43235 | | - | | | | | Unknown |
| Account No.<br><br>David Sorensen<br>802 Crosswinds Dr<br>Greenacres, FL 33413 | | - | | | | | Unknown |
| Account No.<br><br>David Spence<br>12513 Lolly Post Lane<br>Woodbridge, VA 22192 | | - | | | | | 180.00 |

Sheet no. 430  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,907.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____ ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> David Stone <br> NY | | - | | | | | Unknown |
| Account No. <br><br> David Strickland <br> 568 Diana St <br> Memphis, TN 38104 | | - | | | | | Unknown |
| Account No. <br><br> David Summerford <br> 3217 Kearney Ave. <br> Racine, WI United Sta | | - | | | | | 50.00 |
| Account No. <br><br> David Tessmer <br> 18 Villa Ravenna <br> Lake Elsinore, CA 92532 | | - | | | | | Unknown |
| Account No. <br><br> David Thetford | | - | | | | | 509.00 |

Sheet no._431__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

559.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  David Thompson 34 Blanchard St Rockland, MA 02370 | | - | | | | | Unknown |
| Account No.  David Tolner 203 Hospital Dr. #300 Glen Burnie, MD 21061 | | - | | | | | Unknown |
| Account No.  David Tran 24 Logan Street N427 New Bedford, MA 02740 | | - | | | | | Unknown |
| Account No.  David Tyler | | - | | | | | Unknown |
| Account No.  David Vaught Rt 5 Box 108-c Bridgeport, WV 26330 | | - | | | | | Unknown |

Sheet no. 432  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| David Victor 507 Powell St Sayre, PA 18840 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| David Visser 1165 Lorenzo Drive Fallbrook, CA 92028 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| David Walker | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| David Wall 300 Amber Ridge Dr. Madison Heights, VA 24572 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| David Whinnem OH 43235 | | - | | | | | | 100.00 |

Sheet no. 433   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

150.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                        ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| David Whitford 10903 Dry Creek Lane Frisco, TX 75035 | | | | | | | | 1,404.00 |
| Account No. | | - | | | | | | |
| David Williamson 3224 Citadel Ct Indianapolis, IN 46365 | | | | | | | | 50.00 |
| Account No. | | - | | | | | | |
| David Wills 1022 Versant Drive Brandon, FL 33511 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| David Wilson 1415 Hwy 85 N Suite 310104 Fayetteville, GA 30214 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| David Wisler 1501 Granada Blvd Kissimmee, FL 34746 | | | | | | | | Unknown |

Sheet no.434___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,454.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> David Wisniewski <br> 6100 W Stonehedge Drive Unit 150 <br> Greenfield, WI 53220 | - | | | | | | | Unknown |
| Account No. <br><br> David Wright <br> 2310 RED TIDE RD <br> VIRGINIA BEACH, VA 23451 | - | | | | | | | 200.00 |
| Account No. <br><br> David Younk <br> 5048 Bel Etage Ct. <br> Las Vegas, NV 89141 | - | | | | | | | 248.00 |
| Account No. <br><br> Davontre Ray <br> 5208 W Meinecke Apt#4 <br> Milwaukee, WI 53210 | - | | | | | | | Unknown |
| Account No. <br><br> Dean Chen <br> 209 Brandon Way <br> AUSTIN   78733 | - | | | | | | | Unknown |

Sheet no. 435 __ of 1675 _ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

448.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                         ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Dean Goetsch 450 Creekside Circle Apt B Murray, UT 84107 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dean Jackson 1564 Park Meadows Dr Apt4 Fort Myers, FL 33907 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dean Miller 3721 31 St Long Island City, NY 11101 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dean Moll | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dean Stangarone 76 Childs Road Basking Ridge, NJ 07920-3322 | - | | | | | | | Unknown |

Sheet no. 436 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Dean Traufler 1640 Bannon Crt Middletown, OH 45042 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Dean Wiley 23721 101st Pl W Edmonds, WA 98020 | | | | | | | 1,114.00 |
| Account No. | | | | | | | |
| Deann Irby | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Declan Smeed 70 Rankin St Kondinin   06367 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Dejay  Warrell 5675 Noble St Gratiot, WI 53541 | - | | | | | | Unknown |

Sheet no. 437    of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,114.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                        ,    Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Del Baker 2401 S. Robeson Ave Florence, SC 29501 | - | | | | | | Unknown |
| Account No. Delise Simmons | | | | | | | Unknown |
| Account No. Demetrio Galarza 494 Steel Hill Rd Mount Morris, PA 15349 | - | | | | | | Unknown |
| Account No. Demetrios Arvanitis 3063 Perry Avenue Oceanside, NY 11572 | - | | | | | | 705.00 |
| Account No. Demetrius Turner 7825 Passive Elm St Las Vegas, NV 89131 | - | | | | | | Unknown |

Sheet no. 438 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      705.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Denis Karpinski | - | | | | | | | Unknown |
| Account No. <br><br> Denis Shannon <br> 333 Escuela Ave #307 <br> Mountain View, CA 94040 | - | | | | | | | 362.00 |
| Account No. <br><br> Denise  Williams | - | | | | | | | Unknown |
| Account No. <br><br> Denise Moorefield <br> 9460 Marshall Dr <br> Fallon, NV 89406 | - | | | | | | | Unknown |
| Account No. <br><br> Dennis Baldwin <br> 28 Autumn Road <br> Chruchville, PA 18966 | - | | | | | | | Unknown |

Sheet no.439___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

362.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Dennis Burlingame 10528 SE 29th St Beaux Arts, WA 98004 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Dennis Cassidy 216 NE Topaz Dr. Lee's Summit, MO 64086 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Dennis Currier 3871 Rocky Point RD Springfield, OH 45502 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Dennis Evans 11809 Sweet Land Way Columbia, MD 21044 | | - | | | | | 120.00 |
| Account No. | | | | | | | |
| Dennis Gilligan 42 Garrecht Lane Pearl River, NY 10965 | | - | | | | | 212.00 |

Sheet no. 440   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    332.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                     ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Dennis Lew <br> 2500 Woodland Park Dr. Apt. L206 <br> Houston, TX 77077 | - | | | | | | Unknown |
| Account No. <br><br> Dennis Ma | - | | | | | | Unknown |
| Account No. <br><br> Dennis Murray <br> 16 1/2 Larnard St <br> Potsdam, NY 13676 | - | | | | | | Unknown |
| Account No. <br><br> Dennis Obrien <br> 418 Parlin St. 2sd Flr <br> Philadelphia, PA 19116 | - | | | | | | Unknown |
| Account No. <br><br> Dennis Oconnor <br> W7003 Plank Rd <br> Appleton, WI 54915 | - | | | | | | 10.00 |

Sheet no. 441    of 1675    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         10.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Dennis Rivenburgh 101 Fellswood Drive Moorestown, NJ 08057 | - | | | | | | | 100.00 |
| Account No. Dennis Sarow 5927 Almeda Road #21302 Houston, TX 77004 | - | | | | | | | 50.00 |
| Account No. Dennis Scott 114 Vista Lane Taos, NM 87571 | - | | | | | | | 100.00 |
| Account No. Dennis Seiler | - | | | | | | | Unknown |
| Account No. Dennis Somers 381 Schuylkill Mountain Road Schuylkill Haven, PA 17972 | - | | | | | | | Unknown |

Sheet no. 442   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            250.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Dennis Sumaylo | | - | | | | | | 150.00 |
| Account No.<br><br>Dennis Walker<br>518 Washington Pl.<br>Sycamore, IL 60178 | | - | | | | | | Unknown |
| Account No.<br><br>Denny Domin<br>2373 Cat Tail Pond<br>Seabrook Is, SC 29455 | | - | | | | | | Unknown |
| Account No.<br><br>Deon Belle<br>17911 Kings Park Lane #1405<br>Houston, TX 77058 | | - | | | | | | Unknown |
| Account No.<br><br>Deon Belle<br>1615 Canary Circle<br>League City, TX 77573 | | - | | | | | | Unknown |

Sheet no. 443   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

150.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Deon Mott Montrose Ave Nassau, -- 01242 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Derek  Davis 201 Pearl St. Apt. 3 London, KY 40741 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Derek Abdelmaseh 194 E St Apt 2 Boston, MA 02127 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Derek Boesken 3206 James Pl Hamilton, OH 45011 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Derek Buonano 61 Derek Dr Tolland, CT 06084 | | - | | | | | | Unknown |

Sheet no. 444  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Derek Buschow | | - | | | | | | Unknown |
| Account No. <br><br> Derek Casey <br> 6254 Warm Springs Rd. Apt-J5 <br> Columbus, GA 30120 | | - | | | | | | Unknown |
| Account No. <br><br> Derek Charania <br> 10250 Turtle Creek Lane <br> Mechanicsville, VA 23116 | | - | | | | | | Unknown |
| Account No. <br><br> Derek Clarke <br> 866 Tamalpais Ave Unit D <br> Novato, CA 94947 | | - | | | | | | 2,038.00 |
| Account No. <br><br> Derek Coglievina | | - | | | | | | Unknown |

Sheet no. 445  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,038.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,      Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Derek Crans <br> 1390 East Wilcox Avenue <br> White Cloud, MI 49349 | - | | | | | | Unknown |
| Account No. <br><br> Derek Davison | - | | | | | | Unknown |
| Account No. <br><br> Derek Del Rosal <br> 2709 Clark Rd <br> Tampa, FL 33618 | - | | | | | | Unknown |
| Account No. <br><br> Derek Depeau <br> 8214 Princeton Sq Blvd E APT 1206 <br> Jacksonville, FL 32256 | - | | | | | | Unknown |
| Account No. <br><br> Derek Doan <br> 352 Toby Collins Ln <br> Harrington, DE 19952 | - | | | | | | 50.00 |

Sheet no. 446 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Derek Dodd<br>14387 Doris<br>LIvonia, MI 48154 | | - | | | | | | Unknown |
| Account No.<br><br>Derek Findon<br>355 Butler Street<br>Springdale, PA 15144 | | - | | | | | | Unknown |
| Account No.<br><br>Derek Fulcher<br>3812 E. Daley Ln<br>Phoenix, AR 85050 | | - | | | | | | 255.00 |
| Account No.<br><br>Derek Hansen<br>26828 Salazar Dr<br>Mission Viejo, CA 92691 | | - | | | | | | Unknown |
| Account No.<br><br>Derek Harvey<br>1628 Kennedy Ave<br>Scererville, IN 46375 | | - | | | | | | 100.00 |

Sheet no._447_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

355.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. Derek Heuser 4993 Deer Run Place Westerville, OH 43081 | | - | | | | | | Unknown |
| Account No. Derek Julian | | - | | | | | | Unknown |
| Account No. Derek Larosa 11008 Mirage Drive Bakersfield, CA 93311 | | - | | | | | | Unknown |
| Account No. Derek O'Riorden 29 Runaway Brook Rd Lancaster, MA 01523 | | - | | | | | | Unknown |
| Account No. Derek Oats 4 Roberts Road Amherst, NH 03031 | | - | | | | | | 200.00 |

Sheet no. 448  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

200.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                   ,          Case No. _____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Derek Scawinski<br>20 E. Meadow Dr.<br>Cortland, IL 60112 | - | | | | | | | 120.00 |
| Account No.<br><br>Derek Seibold | | | | | | | | Unknown |
| Account No.<br><br>Derek Vaughn<br>MI | - | | | | | | | Unknown |
| Account No.<br><br>Derek Volgamore<br>7719 E 31st Cir<br>Wichita, KS 67226 | - | | | | | | | Unknown |
| Account No.<br><br>Derek Wheeler<br>304 Daisy Dr.<br>Proctorville, OH 45669 | - | | | | | | | Unknown |

Sheet no. 449 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

120.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Derek Woodward 6923 S. Clarkson St. Centennial, CO 80122 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Derek Wroblewski | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Derek Yeager PA | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Derick Duckels Po Box 771531 Steamboat Springs, CO 80477 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Derik Montgomery 45 West Street Ballston Spa, NY 12020 | - | | | | | | | 5,600.00 |

Sheet no. 450  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                5,600.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Derik Silvia <br> 10 Esther Terrace <br> Pittsfield, MA 01201 | - | | | | | | Unknown |
| Account No. <br><br> Derik Spangler <br> 74 CR 33915 <br> Powderly, TX 75473 | - | | | | | | Unknown |
| Account No. <br><br> Derreck Westrich <br> 5903 Cypress Ct. <br> Mckinney, TX 75070 | - | | | | | | 216.00 |
| Account No. <br><br> Derrek Schick <br> 1444 Glenhill <br> Lewisville, TX 75077 | - | | | | | | Unknown |
| Account No. <br><br> Derric Ternig <br> 63 W. Water St. <br> Montello, WI 53949 | - | | | | | | Unknown |

Sheet no. 451 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     216.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                   ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Derrick Anderson 68824 | | - | | | | | | 1,107.00 |
| Account No.  Derrick Johnson 20529 Charlton Square Southfield, MI 48076 | | - | | | | | | Unknown |
| Account No.  Derrick Ong | | - | | | | | | Unknown |
| Account No.  Derrick Reynolds 4322 N. 89th Milwaukee, WI 53222 | | - | | | | | | 745.00 |
| Account No.  Derrick Trevino | | - | | | | | | Unknown |

Sheet no. 452 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,852.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Derrick Watson <br> 40141 Laiolo Rd <br> Fremont, CA 94538 | - | | | | | | | Unknown |
| Account No. <br><br> Deryl Palmer <br> 1201 N Country Club Clr <br> Carlsbad, NM 88220 | - | | | | | | | Unknown |
| Account No. <br><br> Deshonne Douglas <br> 2311 Walden Glen <br> Cincinnati, OH 45231 | - | | | | | | | Unknown |
| Account No. <br><br> Devin Barker <br> 600 Magnolia Ave <br> Fullerton, CA 92833 | - | | | | | | | 216.00 |
| Account No. <br><br> Devin Brady <br> 1222 E Denver <br> Park City, KS 67219 | - | | | | | | | Unknown |

Sheet no. 453  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          216.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                     ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Devin Cauthen P.O. Box 326361 Hagatna  96932 | | - | | | | | | 120.00 |
| Account No. | | | | | | | | |
| Devin Collins 6615 Fairway Avenue Indianapolis, IN 46250 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Devin Nicholson 4567 E Preidio Rd San Clemente, CA 20456 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Devin Snyder 1832 Sharp Ave. Walnut Creek, CA 94596 | | - | | | | | | 530.00 |
| Account No. | | | | | | | | |
| Devo Fraser 12331 Nw 29th Street Sunrise, FL 33323 | | - | | | | | | 50.00 |

Sheet no. 454  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

700.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Devon Carenbauer 7203 Fontana RD Wilmington, NC 28412 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Deward Knapp 1130south Manitowoc, WI 54220 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Diane Samolis 629 Plummer Road Ballston Spa, NY 12020 | - | | | | | | 216.00 |
| Account No. | | | | | | | |
| Dick Drago 4703 Belle Chase Circle Tampa, FL 33634 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Dieter Janssen Vosshoehlen 6 Westoverledingen   26810 | - | | | | | | 269.00 |

Sheet no. 455   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                485.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                      ,    Case No. _____

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Dillon Borgida 5921 Barbados Place Apt 203 Rockville, MD 20852 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dillon Collier 1329TerraCt. Middland, TX 79705 | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dillon Meaney 5810 W 109th Ave Westminster, CO 80020 | - | | | | | | | 146.00 |
| Account No. | | | | | | | | |
| Dillon Reese 4963 Canadian Lynx Ct Las Vegas, NV 89139 | - | | | | | | | 104.00 |
| Account No. | | | | | | | | |
| Dimes Awsome 531 Madison Street Waukesha, WI 53188 | - | | | | | | | Unknown |

Sheet no. 456  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    250.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                  ,        Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Dimitrios Theofilopoulos<br>5360 Toscana Way #G420<br>San Diego, CA 92122 | | - | | | | | | Unknown |
| Account No.<br><br>Dio Lopez<br>1705 Euclid Ave.<br>Las Vegas, NV 89104 | | - | | | | | | 204.00 |
| Account No.<br><br>Diomedes Lopez<br>1705 Euclid Ave<br>Las Vegas, NV 89104 | | - | | | | | | Unknown |
| Account No.<br><br>Dj Kirn | | - | | | | | | Unknown |
| Account No.<br><br>Dmitry Karetny<br>11265 CAMINITO ACLARA<br>SAN DIEGO, CA 92126 | | - | | | | | | Unknown |

Sheet no. 457  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

204.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Dom Calabrese 1231 Mare St Ranson, WV 25438 | | - | | | | | | 3,727.00 |
| Account No. | | | | | | | | |
| Dominic Dinonno | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dominic Leide 800 Allamanda Dr Largo, FL 33770 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dominic Morales 111 Sherman St. Kent, OH 44240 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dominick Delledera 3113 Thomas Ave Apt H Dallas, TX 75204 | | - | | | | | | 48.00 |

Sheet no. 458   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                3,775.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Dominique Lofton <br> 5990 Dandridge Ln <br> San Diego, CA 92115 | - | | | | | | 100.00 |
| Account No. <br><br> Don Ald Fileger | - | | | | | | Unknown |
| Account No. <br><br> Don Balajadia | - | | | | | | 459.00 |
| Account No. <br><br> Don Balfour <br> 2312 Waterscape Trail <br> Snellville, GA 30078 | - | | | | | | Unknown |
| Account No. <br><br> Don Ferguson <br> 7029 Golden Desert Ave <br> Las Vegas, NV 89129 | - | | | | | | Unknown |

Sheet no.459___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                559.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Don Fitzsimmons | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Don Gust 2701 Golfview Drive Melbourne, FL 32901 | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Don Hansen 8095 Scholarship Irvine, CA 92612 | - | | | | | | | |
| | | | | | | | | 2,232.00 |
| Account No. | | | | | | | | |
| Don Jasinski 49240 ShenandoahDr Macomb, MI 48044 | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Don Mccoy 482 Carolina Hickory St. Loris, SC 29569 | - | | | | | | | |
| | | | | | | | | Unknown |

Sheet no. 460 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,232.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Don Mccoy 184 Henry Middleton Rd Warsaw, NC 28398 | - | | | | | | Unknown |
| Account No. Don Mulvey | | | | | | | 2,068.00 |
| Account No. Don Paynter 1203-B East Grand Ave #127 Marshall, TX 75670 | - | | | | | | Unknown |
| Account No. Don Phillips 8103 Oat Farm Ct Bowie, MD 20715 | - | | | | | | 312.00 |
| Account No. Don Plugge 945 Towering Oaks Ct Comstock Park, MI 49321 | - | | | | | | Unknown |

Sheet no. 461__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,380.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,      Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Don Powell 645 Terrace Blvd. Orlando, FL 32803 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Don Riddle 701 Jefferson Dr Pittsburgh, PA 15229 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Don Sala | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Don Saline 69075 East Long Lake Rd Iron River, WI 54847 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Don Scott 5730 Lost Brook Ct St.Louis, MO 63129 | | - | | | | | | Unknown |

Sheet no. 462  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                50.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                ,   Case No. _____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Don Smith 5804 Freeport Way Columbia, MO 65201 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Don Watson 12410 west little york rd.#118 houston, TX 77041 | | - | | | | | | 75.00 |
| Account No. | | | | | | | | |
| Don Watson 2715 Abbot Kinney Blvd #16 Venice, CA 90291 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Don Ziemer 3050 Cortina Drive Colorado Springs, CO 80918 | | - | | | | | | 763.00 |
| Account No. | | | | | | | | |
| Donald Brown 12708 N Brabant Dr Marana, AZ 85653 | | - | | | | | | 204.00 |

Sheet no. 463  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,042.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. Donald Markwardt 5515 Canoga Ave #304 Woodland Hills, CA 91367 | | - | | | | | | Unknown |
| Account No. Donald Moen 715 N 310 East Tooele, UT 84074 | | - | | | | | | Unknown |
| Account No. Donald Page 4833 Frostberg Rd Virginia Beach, VA 23455 | | - | | | | | | Unknown |
| Account No. Donald Rudolph 363 Second Ave Massapequa Park, NY 11762 | | - | | | | | | Unknown |
| Account No. Donald Shulenburg 143 Pine Hill RD. 17-E Thomaston, CT 06787 | | - | | | | | | 138.00 |

Sheet no. 464  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    138.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Donald Smith 722 Humber Lane Orlando, FL 32807 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Donald Taulbee 700 Warren Rd Apt 21-2B Ithaca, NY 14850 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Donald Terborg 1605 Hunter Drive Shorewood, IL 60404-0928 | | - | | | | | 50.00 |
| Account No. | | | | | | | |
| Donato Mazzola 2115 Palo Alto Drive #91 Chula Vista, CA 92114 | | - | | | | | 2,688.00 |
| Account No. | | | | | | | |
| Donnie Kerns 103 Sequoia Drive Byesville, OH 43723 | | - | | | | | Unknown |

Sheet no. 465 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,738.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Donnie Price <br> 927 Biltmore Ave. <br> Toronto, OH 43964 | | - | | | | | Unknown |
| Account No. <br><br> Donnie Vann | | - | | | | | Unknown |
| Account No. <br><br> Donny Irwin | | - | | | | | 100.00 |
| Account No. <br><br> Dopah King <br> 3147 North Hancock Street <br> Philadelphia, PA 19133 | | - | | | | | Unknown |
| Account No. <br><br> Dorian Levy <br> 6008 Lee St NE <br> St. Petersburg, FL 33703 | | - | | | | | Unknown |

Sheet no. 466   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Doris Krobot<br>7501 Pine Creek Dr.<br>Bridgeville, PA 15017 | | - | | | | | 557.00 |
| Account No.<br><br>Doug Anderson<br>PO Box 1202<br>Deerfield, IL 60015 | | - | | | | | Unknown |
| Account No.<br><br>Doug Bassett<br>13026 Scarborough Ave<br>Chino, CA 91710 | | - | | | | | 50.00 |
| Account No.<br><br>Doug Brindle<br>13477 10th Rd<br>Garden, MI 49835 | | - | | | | | Unknown |
| Account No.<br><br>Doug Caswell<br>8596 New Road<br>Aurora, IN 47001 | | - | | | | | Unknown |

Sheet no._467__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

607.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Doug Chartre<br>537 W Deming #301<br>Chicago, IL 60614 | - | | | | | | Unknown |
| Account No.<br><br>Doug Clark<br>119 Lake Manor Dr<br>Kingsland, GA 31548 | - | | | | | | Unknown |
| Account No.<br><br>Doug Davis<br>4144 County Hwy 1<br>Rayland, OH 43943 | - | | | | | | 50.00 |
| Account No.<br><br>Doug Enz<br>7844 Sugar St<br>Chebanse, IL 60922 | - | | | | | | 800.00 |
| Account No.<br><br>Doug Flasch<br>1591 - 105th St<br>North Battleford, SK S9A1T5 | - | | | | | | Unknown |

Sheet no. 468 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        850.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** Doug Fueger 5580 Balsam Court Greendale, WI 53129 | | - | | | | | | Unknown |
| **Account No.** Doug Grossberg 61 Jane Street, 11J New York, NY 10014 | | - | | | | | | Unknown |
| **Account No.** Doug Guidish 12210 Fordney Rd. Chesaning, MI 48616 | | - | | | | | | Unknown |
| **Account No.** Doug Larson 27w272 Beecher Winfield, IL 60190 | | - | | | | | | Unknown |
| **Account No.** Doug Lewandowski 855 W. Buena Ave. 2F Chicago, IL 60613 | | - | | | | | | Unknown |

Sheet no. 469 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC     , Case No. _____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Doug Lowery 13 Freed Avenue Spring City   19475 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Doug Mattia 1602 Martin Road Neptune, NJ 07753 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Doug Mcintyre 179cr6151 green forest   72638 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Doug Miller 927 Bobs Creek Rd. Osterburg, PA 16667 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Doug Morton 15314 Tanglewood Drive Urbandale, IL 50323 | - | | | | | | | Unknown |

Sheet no. 470   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Doug Nathe | | - | | | | | 360.00 |
| Account No. <br><br> Doug Olson <br> 4243 Chelsea Way <br> Anchorage, AK 99504 | | - | | | | | Unknown |
| Account No. <br><br> Doug Ott <br> 12165 Emma Lane <br> Parma Heights, OH 44130 | | - | | | | | Unknown |
| Account No. <br><br> Doug Pendergraft | | - | | | | | Unknown |
| Account No. <br><br> Doug Saintsing <br> 1520 Squires Lane <br> Kernersville, NC 27284 | | - | | | | | Unknown |

Sheet no. 471  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    360.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                                              , Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Doug Schmude 11304 SE 10th St Vancouver, WA 98864 | - | | | | | | | 312.00 |
| Account No. | | | | | | | | |
| Doug Sokol 4805 Abbeyville Place Olney, MD 20832 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Doug Sudik 4253 Hilltop Ct Brandywine, MD 20613 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Doug Swanson | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Doug Swinney 4826 CHAPEL BROOK ROAD NEW ALBANY, IN 47150 | - | | | | | | | Unknown |

Sheet no.472__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        312.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Douglas Niekamp 207 Eastview Drive Coldwater, OH 45828 | | - | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Douglas Sabo 2420 N. Union Blvd Apt. A6 Colorado Springs, CO 80909 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Douglas Bennett 2028 Arkwright St. Maplewood, MN 55117 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Douglas Coleman 1253 N Cleaver St Chicago, IL 60642 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Douglas Derosa 122 Cliff Valley Drive Las Vegas, NV 89148 | | - | | | | | | Unknown |

Sheet no.473___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                              ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Douglas Guinaugh <br> 4636 Mahoning Ave NW <br> Warren, OH 44483 | | - | | | | | Unknown |
| Account No. <br><br> Douglas Hutchinson <br> 1275 S. Corona St <br> Denver, CO 80210 | | - | | | | | 102.00 |
| Account No. <br><br> Douglas King <br> 6417 Eaglestone Dr <br> Mckinney, TX 75070 | | - | | | | | 50.00 |
| Account No. <br><br> Douglas Larsen <br> 6165 Barcelona Ct <br> Alta Loma, CA 91701 | | - | | | | | 152.00 |
| Account No. <br><br> Douglas Leese <br> POBox 4303 <br> Omak, WA 98841 | | - | | | | | Unknown |

Sheet no.474__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

304.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Douglas Sellers 182 Hobson Drive Jasper, GA 30143 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Douglas Triplett 10013 E CR 100 N Selma, IN 47383 | | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Douglas Zimmerman 1385 York Avenue, Apt 9d New York, NY 10021 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Drew  Setter | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Drew Ash 301 W. Washington/PO Box 668 Homedale, ID 83628 | - | | | | | | | 50.00 |

Sheet no. 475  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                          100.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,      Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Drew Ashland WI | - | | | | | | | Unknown |
| Account No. Drew Austin 6 Judith Drive North Reading, MA 01864 | - | | | | | | | Unknown |
| Account No. Drew Butler 5538 St.Andrews Drive Stockton, CA 95219 | - | | | | | | | Unknown |
| Account No. Drew Foley 6802 Fawn Circle Fredericksburg, VA 22407 | - | | | | | | | Unknown |
| Account No. Drew Hancock 2512 Independence Rd Colleyville, TX 76034 | - | | | | | | | Unknown |

Sheet no._476__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                   ,     Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Drew Harker<br>938 13th Ave Apt 1<br>Huntington, WV 25701 | | - | | | | | Unknown |
| Account No.<br><br>Drew Holtzapfel<br>255 Frazier Way<br>Scott Depot, WV 25560 | | - | | | | | Unknown |
| Account No.<br><br>Drew Johnston<br>1037 South Longwood Avenue<br>Los Angeles, CA 90019 | | - | | | | | Unknown |
| Account No.<br><br>Drew Jongeward<br>1400 SE 88th Ave.<br>Vancouver, WA 98664 | | - | | | | | Unknown |
| Account No.<br><br>Drew Loveall<br>919 Brass Way<br>Encinitas, CA 92024 | | - | | | | | Unknown |

Sheet no. 477 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Drew Molinari 20949 Morewood Pkwy Rocky River, OH 44116 | - | | | | | | Unknown |
| Account No. Drew Rohde 5252 E 119th CT Thornton, CO 80233 | - | | | | | | 148.00 |
| Account No. Drew Stump 245 Broad St Kutztown, PA 19530 | - | | | | | | 304.00 |
| Account No. Duane Chase 545A Mount Pleasant Rd.  RR2 Brantford, ON N3T5L5 | - | | | | | | Unknown |
| Account No. Duane Dikes 2510 Almador Way Boise, ID 83705 | - | | | | | | Unknown |

Sheet no. 478  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

452.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                          ,          Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Duane James<br>3111 W Horatio St #107<br>Tampa, FL 33609 | - | | | | | | Unknown |
| Account No.<br><br>Duane Williams<br>31 East 31st Street<br>Brooklyn, NY 11226 | - | | | | | | 50.00 |
| Account No.<br><br>Dune Ross<br>6920 HALL DR<br>BERLIN, MD 21811-2503 | - | | | | | | Unknown |
| Account No.<br><br>Dustin  D<br>341 Winters Eve<br>Flushing, MI 48433 | - | | | | | | Unknown |
| Account No.<br><br>Dustin Besaw<br>10 Holyoke Lane<br>Keswick Ridge, NB E6L1V8 | - | | | | | | Unknown |

Sheet no. 479   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.  Dustin Bieber MN | - | | | | | | | 198.00 |
| Account No.  Dustin Block 201 S Sparks Alvarado, TX 76009 | - | | | | | | | Unknown |
| Account No.  Dustin Chenoweth 868 Kelly Rd, Unit B Hudson, WI 54016 | - | | | | | | | Unknown |
| Account No.  Dustin Hiser 806 Park Ave Pekin, IL 61554 | - | | | | | | | Unknown |
| Account No.  Dustin Huff | - | | | | | | | Unknown |

Sheet no. 480   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    198.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Dustin Iannotti<br>530 Haunts Walk Ave<br>Las VEgas, NV 89178 | | - | | | | | | Unknown |
| Account No.<br><br>Dustin Jones<br>315 Dr. B. Reynolds St.<br>Lone Rock, WI 53356 | | - | | | | | | Unknown |
| Account No.<br><br>Dustin Kelley<br>7202 Cestrum Rd<br>Las Vegas, NV 89113 | | - | | | | | | 216.00 |
| Account No.<br><br>Dustin Lehman<br>16305 Country Route 161<br>Watertown, NY 13601 | | - | | | | | | 375.00 |
| Account No.<br><br>Dustin Majewski<br>12100 Harvard Drive<br>Pittsburgh, PA 15235 | | - | | | | | | Unknown |

Sheet no.481___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          591.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                           ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Dustin Miller <br> 3858 26th Ave <br> Moline, IL 61265 | | - | | | | | Unknown |
| Account No. <br><br> Dustin Montgomery | | - | | | | | Unknown |
| Account No. <br><br> Dustin Owens <br> 6310 Cairo Rd. <br> Paducah, KY 42001 | | - | | | | | 100.00 |
| Account No. <br><br> Dustin Sparks <br> 301 Madison St <br> Hoboken, NJ 07030 | | - | | | | | 252.00 |
| Account No. <br><br> Dustin Stifter <br> 1829 Saunders Ave <br> St Paul, MN 55116 | | - | | | | | Unknown |

Sheet no. 482 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

352.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Dustin Tennent 571 Rempel Manor Saskatoon, SK S7T0J4 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Dustin Zon 45120hwy79south Aguanga, CA 92536 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dusty Cole 239 Elm Street Paoli, IN 47454 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Dusty Diedrich 12595 E. Herndon Clovis, CA 93619 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dusty Marshall 1000 N. Green Valley Rd. Ste 440-319 Henderson, NV 89074 | | - | | | | | | 216.00 |

Sheet no. 483  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

316.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                         ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Dwayne Presgraves<br>22692 Lamoreaux Landing Sq<br>Ashburn, VA 20148 | - | | | | | | Unknown |
| Account No.<br><br>Dwight Swan<br>6240 Bayside Drive<br>New Port Richey, FL 34652 | - | | | | | | 527.00 |
| Account No.<br><br>Dylan  Delacruz<br>2735 Clydesdale Avenue<br>Atwater, CA 95301 | - | | | | | | Unknown |
| Account No.<br><br>Dylan ;Oeb<br>205 Thomas Dr<br>Pittsburgh, PA 15236 | - | | | | | | 120.00 |
| Account No.<br><br>Dylan Chandler<br>3330 N. McCaffrey Ave<br>Fresno, CA 93722 | - | | | | | | Unknown |

Sheet no. 484 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        647.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Dylan Coombs 933 Paddington Terrace Lake Mary, FL 32746 | | - | | | | | Unknown |
| Account No. Dylan Delacruz 2735 Clydesdale Avenue Atwater, CA 95301 | | - | | | | | 48.00 |
| Account No. Dylan Fichtenbaum 8 Silver Lane Chappaqua, NY 10514 | | - | | | | | 50.00 |
| Account No. Dylan Flashner 5184 Oxley Place Westlake Village, CA 91362 | | - | | | | | Unknown |
| Account No. Dylan Gust 2000 SW 16th Street Apt 33 Gainesville, FL 32608 | | - | | | | | 150.00 |

Sheet no. 485 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

248.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                              ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Dylan Lloyd | - | | | | | | 50.00 |
| Account No.  Dylan Poppy  230 Weston Rd.  Weston, CT 06883 | - | | | | | | 250.00 |
| Account No.  Dylan Widener  2813 Balfor Ct  Rocklin, CA 95765 | - | | | | | | Unknown |
| Account No.  Dylan Wilt  304 N Fayette St Apt. 412  Shippensburg, PA 17257 | - | | | | | | 500.00 |
| Account No.  Dylan Wisner  4048ElmHurst Ct  York, PA 17408 | - | | | | | | Unknown |

Sheet no. 486  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

800.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Earl Dewalt 408 Larose Deibe Coatesville, PA 19320 | | - | | | | | | Unknown |
| Account No. Earl Fayette 803 Veterans St Lockport   70374 | | - | | | | | | Unknown |
| Account No. Earl Holland 483 Lehigh Ave Palmerton, PA 18071 | | - | | | | | | Unknown |
| Account No. Earl Veney 111 Bennelton Dr Shippensburg, PA 17257 | | - | | | | | | Unknown |
| Account No. Eben Wong Jr 7927 S. Pontiac Way Centennial, CO 80112 | | - | | | | | | Unknown |

Sheet no. 487    of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ebonie Duncan 24 North Allen Street Albany, NY 12203 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ed Banker 403 Scarlet Bugler Lane North Jacksonville, FL 32225 | - | | | | | | | 20.00 |
| Account No. | | | | | | | | |
| Ed Burton 259 McClellan Ave West Berlin, NJ 08091 | - | | | | | | | 144.00 |
| Account No. | | | | | | | | |
| Ed Carr 4327 Clairton Blvd. Pittsburgh, PA 15236 | - | | | | | | | 48.00 |
| Account No. | | | | | | | | |
| Ed Cavallier 24 Ter Rue De B arn Saint Cloud   92210 | - | | | | | | | Unknown |

Sheet no. 488   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        212.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                           ,     Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Ed Duke<br>223 Andrew Street<br>Paris, IL 61944 | | - | | | | | | 266.00 |
| Account No.<br><br>Ed Felix<br>3736 Tenth Avenue 11K<br>New York, NY 10034 | | - | | | | | | Unknown |
| Account No.<br><br>Ed Fitzgerald<br>540 Lindley Rd.<br>Westmont, IL 60559 | | - | | | | | | Unknown |
| Account No.<br><br>Ed Herndon | | - | | | | | | Unknown |
| Account No.<br><br>Ed Hoagland<br>1749 West 9th St<br>Brooklyn, NY 11223 | | - | | | | | | Unknown |

Sheet no. 489 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                266.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Ed Hoagland 1749 West 9th St. Brooklyn, NY 11223 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ed Mackoul 200 Otis Avenue Staten Island, NY 10306 | | - | | | | | | 450.00 |
| Account No. | | | | | | | | |
| Ed Mattoni 19 Maplehurst Ave Warwick, RI 02889 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ed Odonnell 138 Lukas Blvd Morganville, NJ 07751 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ed Valentine 572 Longfellow Lane Harleysville, PA 19438 | | - | | | | | | Unknown |

Sheet no. 490  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          450.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                    ,   Case No. _____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Eddie Buford 803 George Street Mt. Vernon, IL 62864 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Eddie Farmer 758 FARRINGTON LN LINCOLN, CA 95648 | - | | | | | | 98.00 |
| Account No. | | | | | | | |
| Eddie Gray | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Eddie Gray 142 Bedford St Bath, ME 04530 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Eddie Murillo 3512 PECOS ST FORT WORTH, TX 76119 | - | | | | | | Unknown |

Sheet no. 491    of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                98.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                           ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Eddie Salem 506 Quentin Road Brooklyn   11223 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Edmund Gray 2617 S Cuyler Berwyn, IL 60402 | - | | | | | | | 713.00 |
| Account No. | | | | | | | | |
| Eduardo  Soogea 176 Schaefer Street Brooklyn, NY 11207 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Edward Benedetto 925 Anderson Hills Drive Cincinnati, OH 45230 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Edward Brown 2031 Harrison St. Evanston, IL 60201 | - | | | | | | | 216.00 |

Sheet no. 492   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

929.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Edward Disla 92 Nesmith St. Lawrence, MA 01841 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Edward Doorley 1544 John Smith Drive Irving, TX 75061 | - | | | | | | | 459.00 |
| Account No. | | | | | | | | |
| Edward Eby 518 Baden Ave. #2 South San Francisco, CA 94080 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Edward Ecklund 5 Smith St. Lincoln, RI 02865 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Edward Flaherty 8360 Greensboro Dr #111 McLean, VA 22102 | - | | | | | | | Unknown |

Sheet no.493___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    509.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Phenom Enterprises, LLC_____,      Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Edward Han 120 Tillman Street Staten Island, NY 10314 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Edward Heisler 4642meadowgreen Drive Pittsburgh, PA 15236 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Edward Heuser P.o. Box 1288 Draper, UT 84020 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Edward Mackoul 61 Allison Avenue Staten Island, NY 10306 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Edward Miyasato 125 Curie Ave Clifton, NJ 07011 | - | | | | | | | Unknown |

Sheet no.__494___ of __1675__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Edward Richardson <br> 17215 Sandy Knoll Drive <br> Olney, MD 20832 | | - | | | | | 50.00 |
| Account No. <br><br> Edward Sollisch <br> P.O BOX 408 <br> Wake Forest, NC 27588 | | - | | | | | Unknown |
| Account No. <br><br> Edward Tillman <br> 857 Summit St. <br> Kenton, OH 43326 | | - | | | | | Unknown |
| Account No. <br><br> Edward Uhler <br> 9997 Quintero St <br> Commerce City, CO 80022 | | - | | | | | Unknown |
| Account No. <br><br> Edwayne Howard <br> 6611 Shadow Creek Dr <br> Dallas, TX 75241 | | - | | | | | Unknown |

Sheet no. 495  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)       50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Edwin Isaacson 832 S.Bywood Clawson, MI 48017 | | - | | | | | | 216.00 |
| Account No. | | | | | | | | |
| Edwin Perez 2215 Rose Lane Clearwater, FL 33764 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Edwin Perry 180 Boston St Guilford, CT 06437 | | - | | | | | | 305.00 |
| Account No. | | | | | | | | |
| Efrain Vargas Jr 4724 S Knox Ave Chicago, IL 60632 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Efrem Mehretab 2121 Spring Hill Smyrna, GA 30080 | | - | | | | | | Unknown |

Sheet no. 496   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        521.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ej Bobson 1623 S 3rd St Aberdeen, SD 57401 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Elan Raffel 637 Baltic Street Brooklyn, NY 11217 | - | | | | | | | 1,419.00 |
| Account No. | | | | | | | | |
| Elan Rotklein 86 Montego Ct Coronado, CA 92118 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Eli Wiggins 900 Londonderry Ln #101 Denton, TX 76207 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Elijah Barnett 2629 South Bollinger Visalia, CA 93277 | - | | | | | | | Unknown |

Sheet no. 497 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,419.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Elizabeth Germano 360A N. Mt Zion Rd Lebanon, IN 46052 | - | | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| Ellis Hartley 5613 Juneberry Ct Wilmington, NC 28403 | - | | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| Ellis Kilgore 5310 Savannah Woods Von Ormy, TX 78073 | - | | | | | | | | 618.00 |
| Account No. | | | | | | | | | |
| Ellis Roach 5312 Wayne St Raleigh, NC 27606 | - | | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| Elmer Fudd 820 Follin Lane Vienna, VA 22180 | - | | | | | | | | Unknown |

Sheet no. 498   of 1675   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    618.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Elmer Latham 942 N.WEST ST LIMA, OH 45801 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Elmer Most 5 Venetian Crl, Port Orange, FL 32127 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Elton Cepeda 480 Riverdale Avenue, Apt 3C Yonkers, NY 10705 | - | | | | | | | 200.00 |
| Account No. | | | | | | | | |
| Emerson Delcamp 317 Swan Street Dunkirk, NY 14048 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Emilio Veras 301 Castle Hill Avenue New York, NY 10473 | - | | | | | | | Unknown |

Sheet no. 499  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    200.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Emmanuel Gee <br> 432 E 88th Street - PHA <br> New York, NY 10128 | | - | | | | | | 165.00 |
| Account No. <br><br> Emmett Killeen <br> 37 Indiana Circle <br> Lemoyne, PA 17043 | | - | | | | | | Unknown |
| Account No. <br><br> Emmitt Deatherage | | - | | | | | | 50.00 |
| Account No. unkn <br><br> End Point Corporation <br> 304 Park Avenue So. Suite 214 <br> New York, NY 10010 | | - | | 2014 <br> Services | | | | 90,000.00 |
| Account No. <br><br> Ennio Cenko <br> 6016 N. Gulley <br> Dearborn Heights, MI 48127 | | - | | | | | | 100.00 |

Sheet no. 500 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

90,315.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Enrique Balari 3743 SW 133rd PL Miami, FL 33175 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Eon Lewis 312 Flint St Charlotte, NC 28216 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Eric  Estrada | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Eric  Masloski 1233 2nd St NW Watertown, SD 57201 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Eric Minnich 71 S. River Road Halifax, PA 17032 | - | | | | | | | 370.00 |

Sheet no._501___ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

370.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                  ,          Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Eric  Wakely 1580 Acorn Court Lombard, IL 60148 | | - | | | | | 10.00 |
| Account No. | | | | | | | |
| Eric  Weinsheink 130 N Hamilton #12 Beverly Hills, CA 90211 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Eric Bahme 16 Hampton Rd Airmont, NY 10901 | | - | | | | | 48.00 |
| Account No. | | | | | | | |
| Eric Bayer 69 Pershing Drive Scotia, NY 12302 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Eric Benner 925 Bay Street, #3103 Toronto, ON M5S3L4 | | - | | | | | Unknown |

Sheet no.502__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

58.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____,    Case No. _____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| Eric Buffa 32 Cedar Ave Coram, NY 11727 | | | | | | | Unknown |
| Account No. | | - | | | | | |
| Eric Buntz 1533 Covington St Baltimore, MD 21230 | | | | | | | Unknown |
| Account No. | | - | | | | | |
| Eric Carmichael 42089 Chestnut Drive Temecula, CA 92591 | | | | | | | Unknown |
| Account No. | | - | | | | | |
| Eric Cates 2265 Buss Lane Tustin, CA 92782 | | | | | | | Unknown |
| Account No. | | - | | | | | |
| Eric Conry 10495 Shorepine Ct Parker, CO 80134 | | | | | | | Unknown |

Sheet no. 503  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Eric Credle <br> 5441 N Kenmore Rd <br> Indianapolis, IN 46226 | | - | | | | | Unknown |
| Account No. <br><br> Eric Derus <br> 9250 Golden Pond LN <br> Monticello, MN 55362 | | - | | | | | 100.00 |
| Account No. <br><br> Eric Dilley <br> 6873 Fox Trot Ct. <br> Liberty Twp., OH 45044 | | - | | | | | Unknown |
| Account No. <br><br> Eric Doptis <br> 555 W. Cornelia Ave. #1108 <br> Chicago, IL 60657 | | - | | | | | Unknown |
| Account No. <br><br> Eric Fahie <br> 405-212 Willis Cres <br> Saskatoon, SK S7K 7W5 | | - | | | | | 459.00 |

Sheet no.504___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

559.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,      Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Eric Falbo 910 Decker St. Apt#2 Archbald, PA 18403 | | - | | | | | | Unknown |
| Account No. Eric Feld | | | | | | | | Unknown |
| Account No. Eric Fischer 19417 W St Omaha, NE 68135 | | - | | | | | | Unknown |
| Account No. Eric Florczak 501 Prospect Blvd. Apt. C33 Frederick, MD 21701 | | - | | | | | | Unknown |
| Account No. Eric Gerber 5670 Tuttle Commons Blvd Dublin, OH 43016 | | - | | | | | | Unknown |

Sheet no. 505   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Eric Gilbert <br> 108 Dene Dr. <br> Columbia, MO 65201 | - | | | | | | Unknown |
| Account No. <br><br> Eric Ging <br> 204 E Mission Ave <br> Bellevue, NE 68005 | - | | | | | | Unknown |
| Account No. <br><br> Eric Gray <br> CA | - | | | | | | Unknown |
| Account No. <br><br> Eric Hahn <br> 7612 El Toro Circle <br> La Palma, CA 90623 | - | | | | | | 100.00 |
| Account No. <br><br> Eric Halperin | - | | | | | | Unknown |

Sheet no. 506  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Eric Hernandez <br> 804 Scenic Hill <br> Fort Worth, TX 76111 | | - | | | | | 120.00 |
| Account No. <br><br> Eric Herndon <br> 1635 Maurham Ct <br> Huntingtown, MD 20639 | | - | | | | | Unknown |
| Account No. <br><br> Eric Jacobs <br> 33 Higgins Street <br> Boston, MA 02134 | | - | | | | | Unknown |
| Account No. <br><br> Eric Jarrell | | - | | | | | 74.00 |
| Account No. <br><br> Eric Johnson <br> 240 Morton Ave NW <br> Elk River, MN 55330 | | - | | | | | Unknown |

Sheet no. 507 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

194.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Eric Kamovitch <br> 1605 Renaissance Commons Blvd <br> Apt#223 <br> Boynton Beach, FL 33426 | | - | | | | | | 216.00 |
| Account No. <br><br> Eric Kilhefner <br> 119 Meadow Valley Rd Apt 4 <br> Ephrata, PA 17522 | | - | | | | | | Unknown |
| Account No. <br><br> Eric Kyser <br> 1893 West Maumee Street <br> Adrian, MI 49221 | | - | | | | | | Unknown |
| Account No. <br><br> Eric Laford <br> 26 Orange Street <br> Danielson, CT 06239 | | - | | | | | | Unknown |
| Account No. <br><br> Eric Lendewig <br> 6821 Beech Ave <br> Orangevale, CA 95662 | | - | | | | | | Unknown |

Sheet no. 508 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

216.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Eric Lindquist 5729 Elaine Dr. Rockford, IL 61108 | | - | | | | | Unknown |
| Account No. Eric Long 104 Audubon Ave Thorofare, NJ 08086 | | - | | | | | Unknown |
| Account No. Eric Ludwig 305 Clearfield Dr Williamsville, NY 14221 | | - | | | | | 216.00 |
| Account No. Eric Lund 1120 Washington Heights Place El Cajon, CA 92019 | | - | | | | | Unknown |
| Account No. Eric Lyseng 13551-149 A Ave NW Edmonton, AB T6V1M3 | | - | | | | | 200.00 |

Sheet no. 509   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

416.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Eric Maurice <br> 1590 Larch <br> Halifax, NS B3H 3W8 | | - | | | | | | 221.00 |
| Account No. <br><br> Eric Miller <br> 758 Bell Line Rd <br> Eastman, GA 31023 | | - | | | | | | Unknown |
| Account No. <br><br> Eric Mussen <br> 1122 N Baker Ave <br> East Wenatchee, WA 98802 | | - | | | | | | Unknown |
| Account No. <br><br> Eric Neuman <br> 6814 Putnam Road <br> Madison, WI 53711 | | - | | | | | | Unknown |
| Account No. <br><br> Eric Oneill <br> 59 Mildred Ave <br> Staten Island, NY 10314 | | - | | | | | | Unknown |

Sheet no. 510  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

221.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                    ,          Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Eric Osowski 15517 Walvern Blvd. Maple Heights, OH 44137 | | - | | | | | | Unknown |
| Account No. Eric Pershing 2633 Mesa Springs View Colorado Springs, CO 80907 | | - | | | | | | Unknown |
| Account No. Eric Phillips | | - | | | | | | Unknown |
| Account No. Eric Plowman 22971 County Road 28 Goshen, IN 46526 | | - | | | | | | Unknown |
| Account No. Eric Raba 13 Edgerton St. Delhi, NY 13753 | | - | | | | | | Unknown |

Sheet no. 511  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Eric Rastetter | - | | | | | | Unknown |
| Account No. Eric Reeves 2122 Ne 3 Rd St Blue Springs, MO 64014 | - | | | | | | Unknown |
| Account No. Eric Roberts | - | | | | | | Unknown |
| Account No. Eric Rounds 1 Pine Ct Montgomery, NY 12549 | - | | | | | | Unknown |
| Account No. Eric Sage 15 Highview Circle Brockport, NY 14420 | - | | | | | | Unknown |

Sheet no. 512  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____ , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Eric Saucier 2012 NW Boulder Way Dr Issaquah, WA 98027 | - | | | | | | Unknown |
| Account No. Eric Shepard 493 Honeyglen Dr San Marcos, CA 92078 | | | | | | | Unknown |
| Account No. Eric St. Cyr 21 Pitman Road East Hampstead, NH 03826 | - | | | | | | Unknown |
| Account No. Eric Stitely 5901D Kingsford Road Springfield, VA 22152 | - | | | | | | Unknown |
| Account No. Eric Sysyn 400 Paquette Avenue Manchester, NH 03104 | - | | | | | | Unknown |

Sheet no. 513 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.                                                                      Eric Tate 32 Crows Nest Lane Unit 4 Danbury, CT 06810 | | - | | | | | | Unknown |
| Account No.                                                                      Eric Taylor 1800 Victoria Cirle Victoria, MN 55386 | | - | | | | | | Unknown |
| Account No.                                                                      Eric Taylor 313 Wisner St Park Ridge, IL 60068 | | - | | | | | | Unknown |
| Account No.                                                                      Eric Toussaint 5711 AMBER WAY JOHNSBURG, IL 60051 | | - | | | | | | 100.00 |
| Account No.                                                                      Eric Unick 2320 Colonial Dr. Lincoln, NE 68502 | | - | | | | | | Unknown |

Sheet no.514___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    100.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                        ,        Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Eric Vogel <br> 167 W. Gibson St. <br> Canandaigua, NY 14469 | | - | | | | | Unknown |
| Account No. <br><br> Eric Wallace <br> 1461 Northview #2 <br> Anchorage, AK 95504 | | - | | | | | Unknown |
| Account No. <br><br> Eric Weinstein <br> 155 E. 34th Street <br> New York, NY 10003 | | - | | | | | Unknown |
| Account No. <br><br> Eric White <br> 601 1st St S <br> Jacksonville Beach, FL 32250 | | - | | | | | Unknown |
| Account No. <br><br> Eric Williams <br> 4265 Arrow Ct <br> Sarasota, FL 34232 | | - | | | | | Unknown |

Sheet no. 515   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Eric Wines 246 E. Elm Drive Orange City, FL 32763 | | - | | | | | Unknown |
| Account No.  Eric Wong 240 Market St. Apt. B Santa Cruz, CA 95060 | | - | | | | | Unknown |
| Account No.  Eric Zimmerman | | - | | | | | Unknown |
| Account No.  Erica Walker PSC 76 Box 4791 APO, CA 96319 | | - | | | | | Unknown |
| Account No.  Erich Quick 7168 Oberlin Circle Frederick, MD 21703 | | - | | | | | 50.00 |

Sheet no.516__ of 1675_ sheets attached to Schedule of                              Subtotal                    50.00
Creditors Holding Unsecured Nonpriority Claims                                (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                  ,    Case No. _____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Erick Englund 3636 Rhode Island Ave Hopkins, MN 55426 | | - | | | | | | Unknown |
| Account No. Erick Santos 95-1009 Melekai Street Mililani, HI 96789 | | - | | | | | | 250.00 |
| Account No. Erick Velasquez 2835 Sage Valley Ln Dallas, TX 75212 | | - | | | | | | Unknown |
| Account No. Erik Ankerson W146 N10715 Monroe Ct Germantown, WI 53022 | | - | | | | | | Unknown |
| Account No. Erik Corrado 404 Washington Ave Oakmont, PA 15139 | | - | | | | | | Unknown |

Sheet no._517__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    250.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Erik Drzazinski 695 Halfway Road Bourbonnais, IL 60914 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Erik Hilligsberg 2511 Bonnie Dell Drive South Park, PA 15129 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Erik Holbeck 2421 NE Irving St #208 Portland, OR 97232 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Erik Johnson 3850 University St Pace, FL 32571 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Erik Kintzel 11213 Colony Rd Wilton, CA 95693 | | - | | | | | | Unknown |

Sheet no. 518  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re      Phenom Enterprises, LLC
                                                                    ,      Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Erik Lapre <br> 135 S. Park Blvd. <br> Brookfield, WI 53005 | - | | | | | | 100.00 |
| Account No. <br><br> Erik Margison <br> 7245 Centre Pante Ct <br> Reno, NV 89523 | - | | | | | | 48.00 |
| Account No. <br><br> Erik Mcintosh <br> 908 Penrose Ave. <br> Walla Walla, WA 99362 | - | | | | | | Unknown |
| Account No. <br><br> Erik Nordstrom | - | | | | | | Unknown |
| Account No. <br><br> Erik Ortiz <br> 8 Congress St <br> Jersey City, NJ 07307 | - | | | | | | Unknown |

Sheet no.519__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

148.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC
_____,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. Erik Small | | - | | | | | | Unknown |
| Account No. Erik Speer 12665 W. Norway Dr. SW Brainerd, MN 56401 | | - | | | | | | Unknown |
| Account No. Erin Ondich MN 55432 | | - | | | | | | 50.00 |
| Account No. Ernest Clinkscale 5583 Aqua Street Columbus, OH 43229 | | - | | | | | | Unknown |
| Account No. Ernest Gomes 333 Kingsford Xing Acworth, GA 30101 | | - | | | | | | Unknown |

Sheet no.520___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,          Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ernest Montoya 1068 Betts Street NE Albuquerque, NM 87112 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ernest Schubert 6 Dillon Ct Exton, PA 19341 | - | | | | | | | 850.00 |
| Account No. | | | | | | | | |
| Errol Mccall 122 Grover Street East Syracuse, NY 13057 | - | | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Erupted Taco | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Erwin Wood 2201 Webster Ave. Joliet, IL 60436 | - | | | | | | | Unknown |

Sheet no._521___ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    950.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Eryc Espinoza | - | | | | | | | Unknown |
| Account No. Ethan Jones SD | - | | | | | | | Unknown |
| Account No. Ethan Lavelle 860 Cedar Grove Ch Rd Camden, TN 38320 | - | | | | | | | Unknown |
| Account No. Ethan Lunas | - | | | | | | | Unknown |
| Account No. Eugene Choi | - | | | | | | | Unknown |

Sheet no._522__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Eugene Lin 1208 E. Republican Street Seattle, WA 98102 | - | | | | | | | 194.00 |
| Account No. | | | | | | | | |
| Ev Tabas 527 Willow Ave. Apt. 2 Hoboken, NJ 07030 | - | | | | | | | 810.00 |
| Account No. | | | | | | | | |
| Evan  Dremluk 22 Fairview Ave Port Washington, NY 11050 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Evan Andreas | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Evan Azaria PO Box 7163 Wesley Chapel, FL 33545 | - | | | | | | | Unknown |

| Sheet no.523__ of 1675_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 1,004.00 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Evan Chamberlain 3714 N 9th St Tacoma, WA 98406 | - | | | | | | | 390.00 |
| Account No. | | | | | | | | |
| Evan Dobbins 77 Bridgewood Dr Rochester, NY 14612 | - | | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Evan Irni 1405 Royce St Brooklyn, NY 11234 | - | | | | | | | 683.00 |
| Account No. | | | | | | | | |
| Evan Madden 12 Paradise Lane Ona, WV 25545 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Evan Miglino 41 Santa Barbara Drive Plainview, NY 11803 | - | | | | | | | 216.00 |

Sheet no. 524   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,389.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Evan Nadelman 52 Stirrup Lane Roslyn Heights, NY 11577 | | - | | | | | | Unknown |
| Account No. Evan Rose 12215 Delante Ct Northridge, CA 91324 | | - | | | | | | Unknown |
| Account No. Evan Sanchez 1528 Stockton Ln Crystal Lake, IL 60014 | | - | | | | | | 120.00 |
| Account No. Evan Stanko 725 Stanley Ave Fort Leavwnworrh, KS 66027 | | - | | | | | | 50.00 |
| Account No. Evan Tomasello 6920 Hall Drive Berlin, MD 21811-2503 | | - | | | | | | Unknown |

Sheet no. 525   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    170.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____ ,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Evans Wynn <br> 155 W King St <br> York, PA 17401 | | - | | | | | Unknown |
| Account No. <br><br> Eve Ralston <br> 420 Valley Road <br> Bloomsburg, PA 17815 | | - | | | | | Unknown |
| Account No. <br><br> Evelyn Meadows <br> 835 W. Harney Ln #136 <br> Lodi, CA 95240 | | - | | | | | Unknown |
| Account No. <br><br> Everett Sunde <br> 43275 Woodbridge <br> Clinton Twp., MI 48038 | | - | | | | | 50.00 |
| Account No. <br><br> Ezekial Wohlrab <br> 154 Centre Avenue <br> Secaucus, NJ 07094 | | - | | | | | Unknown |

Sheet no. 526 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Fabian Koenig 56 Stanhope Gardens, Flat 15 London SW75RF | | - | | | | | | 58.00 |
| Account No. | | | | | | | | |
| Fahad Shallwani 4729 W. Enfield Ave. Skokie, IL 60076 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Farhan Shaik GA 30024 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Farsh Fallah 1321 Palos Verdes Dr. #2 San Mateo, CA 94403 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Fazlul Karim 10884 Hyland Terrace Eden Prairie, MN 55344 | | - | | | | | | Unknown |

Sheet no. 527    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                58.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Felix Norment <br> 3320 N.E. 19th <br> Oklahoma City, OK 73121 | - | | | | | | Unknown |
| Account No. <br><br> Felix Vicente <br> 312 North Lincoln Rd. <br> Rochester, NY 14445 | - | | | | | | Unknown |
| Account No. <br><br> Fernando Castro | - | | | | | | Unknown |
| Account No. <br><br> Fernando Clarke | - | | | | | | 425.00 |
| Account No. <br><br> Fernando Rubio <br> 2900 Howard Ct <br> Denton, TX 76209 | - | | | | | | Unknown |

| | | |
|---|---|---|
| Sheet no. 528 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 425.00 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Fernando Torres<br>10036 Gould St<br>Riverside   92503 | - | | | | | | | Unknown |
| Account No.<br><br>Fida Aziz<br>19489 Bennington Drive<br>Strongsville, OH 44136 | - | | | | | | | Unknown |
| Account No.<br><br>Fielding Hammond | - | | | | | | | Unknown |
| Account No.<br><br>Fire Fire<br>Uwemfoi;,r.djie;sr,j'.gkcot<br>Waldorf, MD 20603 | - | | | | | | | Unknown |
| Account No.<br><br>Five Five<br>555 Five Street<br>Five Five, MI 55555 | - | | | | | | | Unknown |

Sheet no._529__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Flanpire Flanpire | | - | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Flint Withers 460 Center Circle Conyers, GA 30094 | | - | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Floyd Robison 352 Meffert Ave Pocahontas, IL 62275 | | - | | | | | | |
| | | | | | | | | 216.00 |
| Account No. | | | | | | | | |
| Forrest Kobayashi 3527 S. Bascom Ave. APT 5 Campbell, CA 95008 | | - | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Forrest Smith 6233 Warren Ave Harrisburg, PA 17112 | | - | | | | | | |
| | | | | | | | | 150.00 |

Sheet no. 530  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              366.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Fran Cooney | | - | | | | | | Unknown |
| Account No. Fran Drake 70 Seabreeze Dr Dartmouth, MA 02748 | | - | | | | | | Unknown |
| Account No. Francis Chang 13722 Bannon Dr Cerritos, CA 90703 | | - | | | | | | Unknown |
| Account No. Francisco Muniz 337 Blacksmith Rd Levittown, NY 11756 | | - | | | | | | Unknown |
| Account No. Franco Curcio 1426 66th St Brooklyn, NY 11219 | | - | | | | | | Unknown |

Sheet no. 531   of 1675   sheets attached to Schedule of          Subtotal          0.00
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Frank Hardesty 10000 Loblolly Terrace Amelia Court House, VA 23002 | | - | | | | | | 1,027.00 |
| Account No. | | | | | | | | |
| Frank Amato 404 Pinnacle Ct Wexford, PA 15090 | | - | | | | | | 40.00 |
| Account No. | | | | | | | | |
| Frank Baggett 500 Turner Road McDonough, GA 30252 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Frank Bianco 21 Washington Terrace Newton, MA 02469 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Frank Chen | | - | | | | | | Unknown |

Sheet no. 532   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,067.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Frank Civitella<br>35 Seaside Ave #13<br>Stamford, CT 06902 | - | | | | | | | 50.00 |
| Account No.<br><br>Frank Daidone | | | | | | | | Unknown |
| Account No.<br><br>Frank Demonte<br>7718 W. Catalpa<br>Chicago, IL 60656 | - | | | | | | | Unknown |
| Account No.<br><br>Frank Dinoto<br>8 Rebecca Lane<br>Pawling, NY 12564 | - | | | | | | | Unknown |
| Account No.<br><br>Frank Duffy<br>160 Garrison Ave<br>Staten Island, NY 10314 | - | | | | | | | 966.00 |

Sheet no.533___ of 1675_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,016.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Frank House 34 Richmond Rd Edison, NJ 08817 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Frank Lasorsa 36-09 28th Ave Apt 2r Queens, NY 11103 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Frank Lennon 37 CATHEDRAL AVE PROVIDENCE, RI 02908 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Frank Ley 1330 Gerber Woods Edwardsville   62025 | - | | | | | | | 1,397.00 |
| Account No. | | | | | | | | |
| Frank Lofton 1060 Kam Hwy Pearl City, HI 96782 | - | | | | | | | Unknown |

Sheet no. 534    of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   1,397.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____ ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Frank Marino<br>425 Gemstone Dr.<br>Thunder Bay, ON P7G-1A9 | - | | | | | | Unknown |
| Account No.<br><br>Frank Midili | | | | | | | Unknown |
| Account No.<br><br>Frank Midili<br>118 Rolling Acre Drive<br>Glassboro, NJ 08028 | - | | | | | | Unknown |
| Account No.<br><br>Frank Molloy<br>13582 Oakdale<br>Southgate, MI 48195 | - | | | | | | Unknown |
| Account No.<br><br>Frank Mori<br>54 Hamilton Circle<br>Philadelphia, PA 19130 | - | | | | | | Unknown |

Sheet no. 535 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                    ,        Case No. _____
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Frank Nickles<br>6211 Venture Ct<br>Slatington, PA 18080 | - | | | | | | Unknown |
| Account No.<br><br>Frank Perez<br>49 Nicolette Ave<br>Schaumburg, IL 60173 | - | | | | | | Unknown |
| Account No.<br><br>Frank Ritorto<br>8420 25th Ave Apt 1b<br>Brooklyn, NY 11214 | - | | | | | | Unknown |
| Account No.<br><br>Frank Schoenburg | - | | | | | | 1,461.00 |
| Account No.<br><br>Frank Sciarabba | - | | | | | | Unknown |

Sheet no. 536 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,461.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Frank Shinnick 9 Joan Circle Milford, MA 01757 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Frank Shinnick 9 Joan Circle Milford, MA 01757 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Frank Sobaru 1398 Cinnaminson Avenue Cinnaminson, NJ 08077 | | | | | | | | 312.00 |
| Account No. | | - | | | | | | |
| Frank Tedesco 1570 Benjamin Dr. Niagara Falls, NY 14304 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Frank Willette 1433  Jewett  Dr Zanesville, OH 43701 | | | | | | | | Unknown |

Sheet no._537__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                312.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Franklin Mallon 189 Middleton St. Columbus, WI 53925 | | - | | | | | | Unknown |
| Account No. Franklin Rose | | | | | | | | Unknown |
| Account No. Frantz Schlottman 1361 S Federal #411 Boca Raton, FL 33432 | | - | | | | | | 452.00 |
| Account No. Franzy Augustin 25 8th St Cambridge Ma, MA 02139 | | - | | | | | | 120.00 |
| Account No. Fred Durette 39 William Ave Point Du Chene, NB E4P5K2 | | - | | | | | | Unknown |

Sheet no. 538 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        572.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Fred Ferrari <br> 10 Winding Way <br> Lout Valley, NY 11560 | - | | | | | | 100.00 |
| Account No. <br><br> Fred Madsen Jr. <br> 1838 Baywood Dr. <br> Wixom, MI 48393 | - | | | | | | Unknown |
| Account No. <br><br> Fred Murdock <br> 13937 SE 156th St <br> Renton, WA 98058 | - | | | | | | 48.00 |
| Account No. <br><br> Fred Pagani <br> 106 Verona Road <br> Broomall, PA 19008 | - | | | | | | 37.00 |
| Account No. <br><br> Freddy Dellapietro | - | | | | | | Unknown |

Sheet no.539__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     185.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Frederick Reissman 1050 George Street #14C New Brunswick, NJ 08901 | | | | | | | | 9.00 |
| Account No. | | - | | | | | | |
| Fredrick Clark 1018 Southwestern Dr Cedar Hill, TX 75104 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Fredy Albiza 1063 Nightingale Ave Miami Springs, FL 33166 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Funmilayo Talabi Benin City   00234 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| G. Craig Hubble 637 St. Charles Ct. Arlington   76013 | | | | | | | | Unknown |

Sheet no. 540   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,          Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| G.H. Devine 311 South Market Street Frederick, MD 21701 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Gabe Gayhart | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Gabe Myers 3533 Idlewood Terr Apt. 1015 Indianapolis, IN 46214 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Gabe Penaloza | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Gabe Terreson 1217 SE 179th Ave Vancouver, WA 98683 | - | | | | | | Unknown |

Sheet no.541___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.  Gabriel Cannon 2322 SE 7th Street Blanchard, OK 73010 | - | | | | | | | Unknown |
| Account No.  Gabriel Johnson 2401 Westridge St. #2411 Houston, TX 77054 | - | | | | | | | Unknown |
| Account No.  Gabriel Marquez 931 WILMONT WAY BEAUMONT, CA 92223 | - | | | | | | | 357.00 |
| Account No.  Gabriel Roffe 10631 Sw. 146 Pl. Miami, FL 33186 | - | | | | | | | Unknown |
| Account No.  Gabriel Simon 219 Outboard Ave Manahawkin, NJ 08050 | - | | | | | | | Unknown |

Sheet no. 542  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       357.00

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Gage Rosbach<br>713 122nd Ave Ct E<br>Edgewood, WA 98372 | | - | | | | | Unknown |
| Account No.<br><br>Gail Doucette<br>61 East Dunstable Road<br>Nashua, NH 03060 | | - | | | | | 40.00 |
| Account No.<br><br>Galo Mendieta<br>Brooklyn, NY 11223 | | - | | | | | Unknown |
| Account No.<br><br>Garett Marcum<br>1774 Westwood Ave\<br>Columbus\   43212 | | - | | | | | Unknown |
| Account No.<br><br>Garret Vis<br>4100 Westview Lane<br>Oshkosh, WI 54904 | | - | | | | | Unknown |

Sheet no.543__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                40.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Garrett Baker<br>2023 Knickerbocker<br>San Angelo, TX 76904 | - | | | | | | | Unknown |
| Account No.<br><br>Garrett F<br>1511 14 St<br>Highland, IL 62249 | - | | | | | | | Unknown |
| Account No.<br><br>Garrett Henricksen<br>5850 157th Ln. N.w.<br>Ramsey, MN 55303 | - | | | | | | | Unknown |
| Account No.<br><br>Garrett Shymko | - | | | | | | | Unknown |
| Account No.<br><br>Garrett Weeks<br>P.o. Box 242<br>White, GA 30184 | - | | | | | | | Unknown |

Sheet no. 544  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____ ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Garrick Dodson | | - | | | | | | Unknown |
| Account No.<br><br>Garry Garry | | | | | | | | Unknown |
| Account No.<br><br>Garth Hudson<br>3243 Wandering Oaks Dr<br>Orange Park, FL 32065 | | - | | | | | | Unknown |
| Account No.<br><br>Gary  Corl<br>134 West Main St. Apt.19<br>Plainville, CT 06062 | | - | | | | | | Unknown |
| Account No.<br><br>Gary  Grappone<br>80 Harland Ave<br>Waterbury, CT 06705 | | - | | | | | | 10.00 |

Sheet no. 545 __ of 1675 _ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   10.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Gary  Solilak<br>Winnipeg, MB | | - | | | | | Unknown |
| Account No.<br><br>Gary Arakelian<br>2970 Glendower Avenue<br>Los Angeles, CA 90027 | | - | | | | | Unknown |
| Account No.<br><br>Gary Bailey<br>3212 Herschel Steet Apt 8<br>Jacksonville, GA 32205 | | - | | | | | Unknown |
| Account No.<br><br>Gary Brenner<br>13216 Crossburn Avenue<br>Cleveland, OH 44135 | | - | | | | | 50.00 |
| Account No.<br><br>Gary Brown<br>2214 Lucille Dr.<br>Bellevue, NE 68147 | | - | | | | | 10.00 |

Sheet no. 546  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        60.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,          Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Gary Bruegge<br>2178 Aspenwood Lane<br>Columbus, OH 43235 | - | | | | | | 200.00 |
| Account No.<br><br>Gary Campbell<br>3108 Windward Ct<br>Norman, OK 73072 | - | | | | | | Unknown |
| Account No.<br><br>Gary Carroll<br>21081 Busenbark Ln.<br>Trenton, MI 48183 | - | | | | | | 100.00 |
| Account No.<br><br>Gary Chai<br>270 Marin Blvd #5s<br>Jersey City, NJ 07302 | - | | | | | | Unknown |
| Account No.<br><br>Gary Chen | - | | | | | | Unknown |

Sheet no. 547 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    300.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Gary Costantino <br> 10174 SE 174 Pl <br> Summerfield, FL 34491 | - | | | | | | 711.00 |
| Account No. <br><br> Gary Daer <br> PO Box 2081 <br> Broomfield, CO 80038 | - | | | | | | 1,315.00 |
| Account No. <br><br> Gary Damrell <br> 15881 E. Girard Pl <br> Aurora, CO 80013 | - | | | | | | 98.00 |
| Account No. <br><br> Gary Druitt <br> 449 Chapman Street <br> Irvington, NJ 07111 | - | | | | | | Unknown |
| Account No. <br><br> Gary Frost <br> Po Box 190813 <br> Atlanta, GA 31119 | - | | | | | | 576.00 |

Sheet no. 548   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,700.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Gary Gamboa 5725 E 250 South Franklin, IN 46131 | | - | | | | | | Unknown |
| Account No. Gary Gilbert 412 Daryll Ln Keller, TX 76262 | | - | | | | | | Unknown |
| Account No. Gary Gilbert 245 Bacon St. Natick, MA 01760 | | - | | | | | | Unknown |
| Account No. Gary Gilbert 1412 Daryll lane Roanoke, TX 76262 | | - | | | | | | Unknown |
| Account No. Gary Guelker 3240 Fairfield Rd Salt Lake City, UT 84124 | | - | | | | | | Unknown |

Sheet no. 549   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____,    Case No. _____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | | | | | |
| Gary Klenk 23 Roundwood Ct Amherst, NY 14228 | - | | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| Gary Kulpa 18920 Avers Ave. Flossmoor, IL 60422 | - | | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| Gary Lawrence 7217 Mortwood Indianapolis, IN 46241 | - | | | | | | | | 123.00 |
| Account No. | | | | | | | | | |
| Gary Libby 48 Fox Grove Drive Hampton, VA 23664 | - | | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| Gary Liberty Po Box 634 Cornish, ME 04020 | - | | | | | | | | Unknown |

Sheet no.550___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           123.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,     Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Gary Miller 720 Willow Way Greenville, CA 95947 | | - | | | | | | 148.00 |
| Account No. | | | | | | | | |
| Gary Miller 69 Freeman Ct Maysville, GA 30558 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Gary Nicholson 382 Greenbriar Dr Avon Lake, OH 44012 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Gary Oates 826 A1A Beach Blvd  Unit 44 St Augustine Beach Beach, FL 32080 | | - | | | | | | 420.00 |
| Account No. | | | | | | | | |
| Gary Oates | | - | | | | | | Unknown |

Sheet no. 551    of 1675    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    618.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Gary Pasquantonio <br> 3 Chestnut St <br> Plainville, MA 02762 | | - | | | | | 48.00 |
| Account No. <br><br> Gary Peck <br> 3392 Arnsby Drive <br> Columbus, OH 43232 | | - | | | | | Unknown |
| Account No. <br><br> Gary Pennock <br> 3477 Morgan Dr <br> Norco, CA 92860 | | - | | | | | 345.00 |
| Account No. <br><br> Gary Pennock <br> 449 Cottekill Rd <br> Stone Ridge, NY 12484 | | - | | | | | 100.00 |
| Account No. <br><br> Gary Prince <br> 78 Little Tunrpike Rd <br> Shirley, MA 01464 | | - | | | | | Unknown |

Sheet no. 552  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          493.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Gary Rief <br> 8324 Ryley Lane <br> Lincoln, NE 68512 | | - | | | | | Unknown |
| Account No. <br><br> Gary Sama Castro <br> 2416 Antler Point Drive <br> Henderson, NV 89074 | | - | | | | | Unknown |
| Account No. <br><br> Gary Shulman <br> 1307 Echo Creek St <br> Henderson, NV 89052 | | - | | | | | Unknown |
| Account No. <br><br> Gary Sikes <br> 2517 E. 16th Street <br> Newport Beach, CA 92663 | | - | | | | | Unknown |
| Account No. <br><br> Gary Solilak <br> 10250 116th  #401 <br> Edmonton, AB T5K 1W4 | | - | | | | | Unknown |

Sheet no. 553   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                              ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Gary Sponholz <br> 305 Foal Court <br> Covington, LA, -- 70435 | - | | | | | | Unknown |
| Account No. <br><br> Gary Straughan <br> 2201 Libal St. <br> Green Bay, WI 54301 | - | | | | | | 310.00 |
| Account No. <br><br> Gary Talbert <br> 105 Oak Grove Drive <br> Dothan, AL 36303 | - | | | | | | Unknown |
| Account No. <br><br> Gary Wise <br> 64 Pelham Rd. <br> Hudson, NH 03051 | - | | | | | | 180.00 |
| Account No. <br><br> Gary Wragg <br> 77 S. Lea St. <br> Macungie, PA 18062 | - | | | | | | Unknown |

Sheet no. 554 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        490.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Gavin  Martinez 381 N Leigh Ave Campbell, CA 95008 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Gavin Benson 1110fox Street South Bend, IN 46613 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Gavin Borges 6 Dinglebrook Rd Brookfield, CT 06804 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Gavyn Thomas 4315 Esmond Dr #509 Odessa, TX 79762 | | - | | | | | | 320.00 |
| Account No. | | | | | | | | |
| Gdzzdavgn Gdzzdavgn Beijing Road 103 Beijing Road 103, Be Beijing Ro | | - | | | | | | Unknown |

Sheet no._555_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

320.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | | |
| Gene Gruszynski W7864 County Road X Wausaukee, WI 54177 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Gene Kawashima 108 Dolphin Street Petersburg, AK 99833 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Gene Steidl 21 Royce Ct Wendell, NC 27591 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Gentan Schulteis 917 Edwin Drive Bourbonnais, IL 60914 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Geoff Giglio 10144 Spectrum Irvine, CA 92618 | | | | | | | | Unknown |

Sheet no. 556  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                             ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** Geoff Hendricks 30088 Sw Egger Rd Hillsboro, OR 97123 | | - | | | | | | 300.00 |
| **Account No.** Geoffrey Gale 130 NE 95th St A308 Seattle, WA 98115 | | - | | | | | | Unknown |
| **Account No.** Geoffrey Mertens S92 W34720 Joshua Way Eagle, WI 53119 | | - | | | | | | Unknown |
| **Account No.** Geoffrey Umberger 3300 Needles Hwy #78 Laughlin, NV 89029 | | - | | | | | | Unknown |
| **Account No.** Geoffrey Wentzel 2323 Friarwood Trail Kingwood, TX 77339 | | - | | | | | | Unknown |

Sheet no. 557  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    300.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. George Vazquez 2102 Dye Ct. Brentwood, TN 37027 | | - | | | | | | Unknown |
| Account No. George Augustaitis 9323 Eastwind Dr. Livonia, MI 48150 | | - | | | | | | 50.00 |
| Account No. George Becraft 20577 Crestmont Terrace Sterling, VA 20165 | | - | | | | | | 520.00 |
| Account No. George Burkards | | - | | | | | | Unknown |
| Account No. George Frank 635 Copper Cir Lewisberry, PA 17339 | | - | | | | | | Unknown |

Sheet no. 558   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                570.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| George Giannetti 628 Burchard St Watertown, NY 13601 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| George Hanna 535 Carroll Drive Irwin, PA 15642 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| George Hunsicker | | | | | | | | 355.00 |
| Account No. | | - | | | | | | |
| George Ianello 44 Fieldcrest Road Yonkers, NY 10707 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| George Kent P.O.Box 40 Forked River, NJ 08731 | | | | | | | | 50.00 |

Sheet no.559___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

405.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____,    Case No. _____
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>George Leary | - | | | | | | | 10.00 |
| Account No.<br><br>George Lesko<br>300 Meadowside Rd #101<br>Milford, CT 06460 | - | | | | | | | Unknown |
| Account No.<br><br>George Mcnew<br>8278 ALPINE AVE NW<br>SPARTA, MI 49345 | - | | | | | | | Unknown |
| Account No.<br><br>George Monigas<br>11 Valley View Drive<br>Pringle, PA 18704 | - | | | | | | | 100.00 |
| Account No.<br><br>George Noval<br>1559 Maumee Drive<br>Xenia, Oh 45385 | - | | | | | | | 771.00 |

Sheet no.560___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

881.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                George Rodriguez 4309 Chandler Blvd. Burbank, CA 91505 | | - | | | | | Unknown |
| Account No.                George Roumpakis 741Millers Run Rd. McDonald, PA 15057 | | - | | | | | 1,173.00 |
| Account No.                George Saganis 5 Erma St Lacombe, AB T4L0A5 | | - | | | | | Unknown |
| Account No.                George Salomon 908 S.w. 16 Th Ave Gainesville, FL 32601 | | - | | | | | Unknown |
| Account No.                George Slupe 620 Westridge Drive Yukon, OK 73099 | | - | | | | | Unknown |

Sheet no. 561   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,173.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| George Smith 526 E 700 N Ogden, UT 84404 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| George Smith 3874 Gershwin Ave. Oakdale, MN 55128 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| George Sopasakis 1685 84th Street Brooklyn, NY 11214 | | | | | | | | 144.00 |
| Account No. | | - | | | | | | |
| George Super 357 Falls Rd Ghent, NY 12075 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| George Villa | | | | | | | | Unknown |

Sheet no. 562   of 1675   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

144.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| George White 15125 Woodville Road Waldorf, MD 20601 | | - | | | | | 33.00 |
| Account No. | | | | | | | |
| Gerald Csirke 2069 Douglas Dr. Tawas City, MI 48763 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Gerald Koza 12032 Franklin St.  #206 Omaha, NE 68154 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Gerald Kozak, Iii 11599 Erins Way Romeo, MI 48065 | | - | | | | | 341.00 |
| Account No. | | | | | | | |
| Gerald Lovett 28622 Tall Grass Dr Wesley Chapel, FL 33543 | | - | | | | | Unknown |

Sheet no. 563   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     374.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Gerald Power 11716 57th Dr SE Snohomish, WA 98296 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Gerard Ciccone 1345 82nd Street Brooklyn, NY 11228 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| German Pliego 1944 Southwind Cir Pensacola, FL 32506 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Geronimo Colon NJ | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Gerry Frans 16711 Elm Circle Omaha, NE 68130 | | - | | | | | | Unknown |

Sheet no. 564 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,     Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Gerry Zegarelli | - | | | | | | 152.00 |
| Account No. Gery Stillerman 77 Wilson St Struthers, OH 44471 | - | | | | | | Unknown |
| Account No. Gianfranco Tarantelli 131 Royal Ridge Crescent Maple, ON L6A2S5 | - | | | | | | Unknown |
| Account No. Giang Pham 1292 Erinwood Ct San Jose, CA 95121 | - | | | | | | Unknown |
| Account No. Gilbert Nunez Jr 213 W.bermuda Dunes St Ontario, CA 91762 | - | | | | | | Unknown |

Sheet no. 565  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

152.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Gin Homack <br> GA | | - | | | | | Unknown |
| Account No. <br><br> Gina Lawrence <br> 2433 Allison Ave <br> Speedway, IN 46224 | | - | | | | | Unknown |
| Account No. <br><br> Gina Presutti <br> 3138 Coleman Court <br> Halifax, NS B3L 3W1 | | - | | | | | Unknown |
| Account No. <br><br> Ginelle Gellert <br> 1402 Vino Blanc Court <br> Southlake, TX 76092 | | - | | | | | 312.00 |
| Account No. <br><br> Gino Guyer <br> 9662 Vera Cruz LN N <br> Brooklyn Park, MN 55443 | | - | | | | | Unknown |

Sheet no. 566  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           312.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                    ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Gity Sharon | - | | | | | | Unknown |
| Account No.  Glen Glenn  945 B Otay Lakes Rd  Chula Vista, CA 91913 | - | | | | | | Unknown |
| Account No.  Glen Harkonen  605 Marquette Blvd  Kingsford, MI 49802 | - | | | | | | Unknown |
| Account No.  Glen Miller Jr  6277 Brooks Rd  Brown City Mi, MI 48416 | - | | | | | | Unknown |
| Account No.  Glen Ocanna | - | | | | | | 100.00 |

Sheet no. 567  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     | 100.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                   ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Glen Peterson | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Glen Shipe 6910 Leyton Place Suffolk, VA 23435 | | | | | | | | 540.00 |
| Account No. | | - | | | | | | |
| Glenn Brown 44 Marilyn Way Halifax, MA 02338 | | | | | | | | 200.00 |
| Account No. | | - | | | | | | |
| Glenn Catchings 601 East Queen Street Inglewood, CA 90301 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Glenn Dodd PO Box 36 Unalakleet, AK 99684 | | | | | | | | 50.00 |

Sheet no. 568  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    790.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Glenn Howard 259 Whitewater Village Ct Henderson, NV 89012 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Glenn Lowy 48 South Howell Ave Farmingville, NY 11738 | - | | | | | | | 300.00 |
| Account No. | | | | | | | | |
| Glynn Hyer 5574 Jacquelyn Court New Orleans   70124 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Gordon Berg 7826 Fairmeadows Lane Louisville, KY 40222 | - | | | | | | | 135.00 |
| Account No. | | | | | | | | |
| Gordon Brigham 1306 Kelly Corners Road Oneonta, NY 13820 | - | | | | | | | Unknown |

Sheet no.569___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   435.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Gordon Sonnen 5013 NE 9th Pl Renton, WA 98059 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Goss Lindsey 40217 Courtland Way Temecula, CA 92591 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Govind Veeraraghavan 1717 E Belt Line Road, Apt.426 Coppell, TX 75019 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Graham Mudge 236 Madeira Place NE Calgary T2A 5T1 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Grant  Glenn 4380 S Monaco St #5058 Denver, CO 80237 | - | | | | | | | 72.00 |

Sheet no. 570    of 1675    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

122.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Grant Cox <br> 118 Ganttown Road <br> Turnursvill, NJ 08012 | | - | | | | | | Unknown |
| Account No. <br><br> Grant Dennis <br> 8875 Cty Rd 241 <br> Webb City, MO 64870 | | | | | | | | 448.00 |
| Account No. <br><br> Grant Haseley <br> 2603 Saunders Settlement Road <br> Sanborn, NY 14132 | | - | | | | | | Unknown |
| Account No. <br><br> Grant Lusk <br> Pinewood Drive <br> Plainfield, IN 46168 | | - | | | | | | Unknown |
| Account No. <br><br> Grant Swain <br> 2430 Kilmarnock Pl <br> North Vancouver, BC V4C1P7 | | - | | | | | | 50.00 |

Sheet no. 571  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

498.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Grant Vardanyan <br> St.bayron <br> Los Ageles, CA 00900 | | - | | | | | | Unknown |
| Account No. <br><br> Green Bay Packers <br> 3333 Goodland Rd <br> Nashville, UT 28018 | | - | | | | | | Unknown |
| Account No. <br><br> Greg  Bridges <br> 204sewyer St <br> New Bedford, MA 02746 | | - | | | | | | Unknown |
| Account No. <br><br> Greg  Whitmer <br> 3808 W Riggin Road <br> Muncie, IN 47303 | | - | | | | | | 50.00 |
| Account No. <br><br> Greg Allen <br> 502 Liberty Place <br> Archdale, NC 27263 | | - | | | | | | Unknown |

Sheet no.572__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Greg Biastock 1921 Carolina Ave. Joplin, MO 64801 | | - | | | | | | Unknown |
| Account No. Greg Bolte 9009 Reserve Dr Willow Springs, IL 60480 | | - | | | | | | Unknown |
| Account No. Greg Brown 1723 Hounds Way Richmond, VA 23231 | | - | | | | | | Unknown |
| Account No. Greg Brown 227 Centre Ave Jeffersonville, PA 19403 | | - | | | | | | Unknown |
| Account No. Greg Chandler 601 Virginia Ave Louisville, KY 40222 | | - | | | | | | Unknown |

Sheet no.573  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,     Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Greg Chenoweth <br> 632 Elm St <br> Mauston, WI 53948 | - | | | | | | Unknown |
| Account No. <br><br> Greg Church <br> 4009 24th Ave Se Apt3 <br> Norman, OK 73071 | - | | | | | | Unknown |
| Account No. <br><br> Greg Congdon <br> 568 E Monroe Street <br> Little Falls, NY 13365 | - | | | | | | Unknown |
| Account No. <br><br> Greg Corbett <br> 30 Eagan Rd. <br> Queensbury, NY 12804 | - | | | | | | Unknown |
| Account No. <br><br> Greg Coyne <br> 125 Frederick Drive <br> Manor, PA 15665 | - | | | | | | Unknown |

Sheet no.574__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Greg Dejong 300 Regina St N, Apt 2-712 Waterloo, ON N2J4H2 | - | | | | | | 170.00 |
| Account No. Greg Diller 707 Fairmont Dr. #7 Bloomington, IL 61704 | - | | | | | | Unknown |
| Account No. Greg Drobish 1690 Rockview Circle Superior, CO 80027 | - | | | | | | Unknown |
| Account No. Greg Ehrenberg 4 Meadow Drive Warren, NJ 07059 | - | | | | | | 250.00 |
| Account No. Greg Fairbanks 438 Charles Street Humble, TX 77338 | - | | | | | | Unknown |

Sheet no.575__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          420.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Greg Fedchenko 1332 W. Bennington Rd. Owosso, MI 48867 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Greg Fine 8220 Raymond Ln. Potomac, MD 20854 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Greg Giefer 9908 E. 19th N. Wichita, KS 67206 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Greg Gilbert 534 New Gulph Road Haverford, PA 19041 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Greg Gisewhite 1224 Airport Rd Warren, OH 44481 | | | | | | | | Unknown |

Sheet no._576__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____

                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. Greg Glickman | - | | | | | | | Unknown |
| Account No. Greg Grattarola | | | | | | | | Unknown |
| Account No. Greg Groves 1591 Charles Ct (apt C) Pickerington, OH 43147 | - | | | | | | | Unknown |
| Account No. Greg Gulley 740 Citrus Cove Drive Winter Garden, FL 34787 | - | | | | | | | Unknown |
| Account No. Greg Hyman 4849 Frankford Rd Dallas, TX 75287 | - | | | | | | | Unknown |

Sheet no. 577   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Greg Jaghab<br>PO BOX 328<br>OLDSMAR, FL 03477 | | - | | | | | | Unknown |
| Account No.<br><br>Greg Johnson<br>577 N Liberty Ave<br>Ogden, UT 84404 | | - | | | | | | Unknown |
| Account No.<br><br>Greg Kerstetter<br>1048 W  Pine St<br>Coal Twp, PA 17866 | | - | | | | | | Unknown |
| Account No.<br><br>Greg Kmit<br>1097 Honey Ct<br>Pittsburg, CA 94565 | | - | | | | | | 6.00 |
| Account No.<br><br>Greg Lakner<br>703 Honeysuckle Dr.<br>Harrisburg, SD 57032 | | - | | | | | | Unknown |

Sheet no. 578   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____ ,   Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Greg Lathrop | | - | | | | | 100.00 |
| Account No. <br><br> Greg Marks <br> 4918 Woodland Hills Dr <br> Eagle, NE 68347 | | - | | | | | Unknown |
| Account No. <br><br> Greg Mccleave <br> 70 Woodland Ave <br> Fond Du Lac, WI 54935 | | - | | | | | Unknown |
| Account No. <br><br> Greg Michelangelo <br> 192 S. Beeson Avenue <br> Uniontown, PA 15401 | | - | | | | | 220.00 |
| Account No. <br><br> Greg Middleman | | - | | | | | 100.00 |

Sheet no. 579   of 1675   sheets attached to Schedule of       Subtotal
Creditors Holding Unsecured Nonpriority Claims            (Total of this page)      420.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____,    Case No. _____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Greg Patton<br>216 W Main St<br>Elida, OH 45807 | | - | | | | | | Unknown |
| Account No.<br><br>Greg Point<br>1110 Cady St<br>Maumee, OH 43537 | | - | | | | | | 1,395.00 |
| Account No.<br><br>Greg Pugh<br>3820 Drawbridge Ln<br>Norman, OK 73072 | | - | | | | | | 50.00 |
| Account No.<br><br>Greg Punchard<br>1700 Riverwoods Drive  #812<br>Melrose Park, IL 60160 | | - | | | | | | 311.00 |
| Account No.<br><br>Greg Rakovic<br>59 Wildwood Rd.<br>Narragansett, RI 02882 | | - | | | | | | Unknown |

Sheet no.580__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,756.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Greg Rawski <br> 5465 Fox Chase Ct <br> Boonville, IN 47601 | - | | | | | | Unknown |
| Account No. <br><br> Greg Rosen <br> 650 Lemongrass Way <br> Kaukauna, WI 54130 | - | | | | | | Unknown |
| Account No. <br><br> Greg Ross <br> 1622 Pioneer Road <br> Sudbury, ON p3g 1b3 | - | | | | | | 168.00 |
| Account No. <br><br> Greg Schlottman <br> 5009 Starblaze Dr <br> Greenacres, FL 33463 | - | | | | | | Unknown |
| Account No. <br><br> Greg Schoen <br> 816 Regina Pkwy <br> Toledo, OH 43612 | - | | | | | | Unknown |

Sheet no. 581    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                168.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Greg Shreders 42 Powhatan Lane Putnam Valley, NY 10579 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Greg Slovin 641 E Waterfront Dr. APT 4310 Munhall, PA 15120 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Greg Smith 31450 Harlo Apt B Madison Heights, MI 48071 | | - | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Greg Smith 1315 175th St Sw Lynnwood, WA 98037 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Greg Strong | | - | | | | | | 50.00 |

Sheet no.582__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

150.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Greg Teitelbaum <br> 12455 Pindell Circle <br> Alpharetta, GA 30004 | - | | | | | | Unknown |
| Account No. <br><br> Greg Thompson <br> 104 Cibola Drive <br> Cary, NC 27513 | - | | | | | | 972.00 |
| Account No. <br><br> Greg Tompsett <br> 642 Telegraph Dr <br> Aiken, SC 29801 | - | | | | | | 706.00 |
| Account No. <br><br> Greg Toomey <br> 22 Millers Ct <br> Ronkonkoma, NY 11779 | - | | | | | | Unknown |
| Account No. <br><br> Greg Vioral <br> 22 S East St <br> Carlisle, PA 17013 | - | | | | | | Unknown |

Sheet no. 583   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,678.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC_____,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Greg Wakefield 16-3 High Gate Trail Fairport, NY 14450 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Greg Waldman 270 Highland Ave, Apt 58 Somerville, MA 02143 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Greg Way 2100 Tanglewilde #73 Houston, TX 77063 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Greg Wiseman 441 Panorama Park Place Cary, NC 27519 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Greg Young 901 Lawnview Avenue Shoreview, MN 55126 | - | | | | | | Unknown |

Sheet no.584___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Gregg Costanzo <br> 10798 Nw 6th St. <br> Coral Springs, FL 33071 | | - | | | | | | Unknown |
| Account No. <br><br> Gregg Drews <br> 116 Conewanta Road <br> Pittsburgh, PA 15241 | | - | | | | | | Unknown |
| Account No. <br><br> Gregg Powers <br> 1116 Split Rail Ave <br> Mesquite, NV 89034 | | - | | | | | | 482.00 |
| Account No. <br><br> Gregg Stanley <br> 2007 Candlelight <br> San Antonio, TX 78213 | | - | | | | | | 80.00 |
| Account No. <br><br> Gregg Sumstad <br> P O Box 123 <br> Unalakleet, AK 99684 | | - | | | | | | 604.00 |

Sheet no.585__ of 1675_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,166.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                              ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Gregg Weaver<br>10610 Bayou Glen Rd<br>Houston, TX 77042 | | - | | | | | 50.00 |
| Account No.<br><br>Greggery Zarris<br>1011 Ronzheimer Ave.<br>St. Charles, IL 60174 | | - | | | | | Unknown |
| Account No.<br><br>Gregory Becker | | - | | | | | Unknown |
| Account No.<br><br>Gregory Brown<br>13053 Thrift Ln<br>Dale City, VA 22193 | | - | | | | | Unknown |
| Account No.<br><br>Gregory Church<br>1050E. Sharptail St<br>Meridian, ID 83646 | | - | | | | | Unknown |

Sheet no. 586   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              50.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Gregory Foster 7660 Beverly Blvd, Apt 226 Los Angeles, CA 10005 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Gregory Hauser 12 Academy Place Gloversville, NY 12078 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Gregory Kitchen 1001 Huron Rd E Apt 1005 Cleveland, OH 44115 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Gregory Peraino | - | | | | | | | 586.00 |
| Account No. | | | | | | | | |
| Gregory Romo 20953 Deloraine Dr Walnut, CA 91789 | - | | | | | | | 50.00 |

Sheet no. 587   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

636.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Gregory Shanaberger | - | | | | | | Unknown |
| Account No.<br><br>Gregory Terada<br>31033 Old Hansville Rd NE<br>Kingston, WA 98346 | - | | | | | | 50.00 |
| Account No.<br><br>Gretchen Mcclusky | - | | | | | | Unknown |
| Account No.<br><br>Greyson Crawford | - | | | | | | Unknown |
| Account No.<br><br>Griffin Gold<br>28 Lady Godiva Way<br>New City, NY 10956 | - | | | | | | Unknown |

Sheet no.588   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Grigore Alexandru 818 N Quincy Street #401 Arlington, VA 22203 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Gump Mcgraw 5 Miner Ave N. Chelmsford, MA 01863 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Gus Farr 5486 Burkett Drive Frisco, TX 75034 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Gustavo Martinez 38919 Dianron Road Palmdale, CA 93551 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Guy Sorenson 265 E 100 No Lehi, UT 84043 | | - | | | | | | Unknown |

Sheet no. 589   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                    ,        Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| H Roman 100 Goulding Street Holliston, MA 01746 | | - | | | | | | 256.00 |
| Account No. | | | | | | | | |
| Hal Hetherington 10310 SE HWY PP Collins, MO 64738 | | - | | | | | | 312.00 |
| Account No. | | | | | | | | |
| Haley Scott St. Louis, MO 63129 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Halim  Yousef 6680 Maplehurst Rd North Olmsted, OH 44070 | | - | | | | | | 168.00 |
| Account No. | | | | | | | | |
| Hall Ben 25879 RT. 283 Watertown, NY 13601 | | - | | | | | | Unknown |

Sheet no.590___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

736.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,   Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Halston Epps 339 Shenandoah St SE Leesburg, VA 20175 | | - | | | | | | 120.00 |
| Account No. | | | | | | | | |
| Halston Epps VA | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Hamilton Koerv | | - | | | | | | 648.00 |
| Account No. | | | | | | | | |
| Hamish Whitfield | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Haniffe Carrington DC | | - | | | | | | Unknown |

Sheet no. 591 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

768.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Hank Wirth <br> 2300 24th Rd South, Apt 516 <br> Arlington, VA 22206 | | - | | | | | Unknown |
| Account No. <br><br> Hannah Jackson <br> 5191 Hawk Springs Dr <br> Colorado, CO 80923 | | - | | | | | 98.00 |
| Account No. <br><br> Hanno Prozeller <br> Freiherr-vom-Stein-Str. 5 <br> Muenster-Sarmsheim   55424 | | - | | | | | Unknown |
| Account No. <br><br> Hanzel Cruz <br> 408 Oak Ct <br> Daly City, CA 94014 | | - | | | | | Unknown |
| Account No. <br><br> Harald Hedlund <br> Morkullevagen 51E <br> Uppsala   75652 | | - | | | | | Unknown |

Sheet no. 592   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

98.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Hardeep  Singh | - | | | | | | | Unknown |
| Account No. Harlan Wagoner 9004 Walker R0ad Longmont, CO 80503 | - | | | | | | | Unknown |
| Account No. Harley Copen 516 Boccaccio Ave, Apt B Venice, CA 90291 | - | | | | | | | Unknown |
| Account No. Harley Ratner 1140 Bloomfield Avenue, Suite 219 West Caldwell, NJ 07006 | - | | | | | | | 432.00 |
| Account No. Harman Minhas 160 Whitlow Place N.E. Calgary, AB T1Y 6J9 | - | | | | | | | Unknown |

Sheet no. 593  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

432.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                   ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Harold Bechore 2003 East Rd Jacksonville, FL 32216 | | - | | | | | 150.00 |
| Account No. Harold Fontaine 31 Churchill Rd Templeton, MA 01468 | | - | | | | | Unknown |
| Account No. Harold Gross 901 Annabelle St. McHenry, IL 60051 | | - | | | | | Unknown |
| Account No. Harriet Rosenbloom 65 Glenbrook Road, Apt 8A Stamford, CT 06902 | | - | | | | | Unknown |
| Account No. Harrison Blase 5524 Victor St. Dallas, TX 75214 | | - | | | | | Unknown |

Sheet no.594___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            150.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Harrison Cyrus 522, 21 street Huntington, WV 25703 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Harry Britt 44 East Gossom Ave Park City, KY 42160 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Harry Holmes 5300 Washington St Unit V-110 Hollywood, FL 33021 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Harry Lacoste | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Harvey Rosenbaum 4990 Glengary Lane Pepper Pike, OH 44124 | | - | | | | | 216.00 |

Sheet no. 595  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

216.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Harvey Widlund 126 E. Wing St. Arlington Heights, IL 60004 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Hassie Whitis | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Hayden Crockett 2830 Spyglass Ln Missouri City, TX 77459 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Hayden Guest 1018 Station Cir. Mount Juliet, TN 37122 | | - | | | | | | 200.00 |
| Account No. | | | | | | | | |
| Hayden Solomons 21 Macarthur Drive Thornhill, ON L4J 7T5 | | - | | | | | | Unknown |

Sheet no. 596 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          200.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Heath Andrew 1810 Shady Point Circle San Angelo, TX 76904 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Heath Berkowitz MA | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Heath Erwin 855 N. 82nd Plaza Apt. 21 Omaha, NE 68114 | - | | | | | | | 312.00 |
| Account No. | | | | | | | | |
| Heath Hamilton 217 Sun Valley Drive Warner Robins, GA 31093 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Heath Parodi 123 Main Atlanta, GA 30339 | - | | | | | | | 700.00 |

Sheet no. 597    of 1675  sheets attached to Schedule of          Subtotal          1,062.00
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,      Case No. _____
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Heather Fox <br> 6224 Lumber River Ct. <br> North Las Vegas, NV 89081 | - | | | | | | Unknown |
| Account No. <br><br> Hector  Valladares <br> 19185 Acorn Hill Dr <br> Conroe, TX 77302 | - | | | | | | Unknown |
| Account No. <br><br> Hector Narvaez <br> 809 Ognon Ct <br> Kissimmee, FL 34759 | - | | | | | | 48.00 |
| Account No. <br><br> Hector Narvaez <br> VIRGINIA BEACH, VA | - | | | | | | Unknown |
| Account No. <br><br> Heidi Fischer <br> 8820 Tonawanda Creek Road <br> Clarence Center, NY 14032 | - | | | | | | Unknown |

Sheet no. 598    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

48.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                        ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Heidi Garcia 1633 Via Mirada Apt D Fullerton, CA 92833 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Henry Calderon 5752 Loch Raven Ct West Valley City, UT 84128 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Henry Luchow 13979 Holt Rd. Milan, IN 47031 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Henry Murphy 53 Barnes Avenue East Hampton, NY 11937 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Henry Serrano 4252 Bonita Rd #141 Bonita, CA 91902 | | - | | | | | 48.00 |

Sheet no. 599 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                48.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Henry Weber 2224 Garden Ave. Warrington, PA 18976 | | | | | | | | 100.00 |
| Account No. | | - | | | | | | |
| Herbert Minniear 8 St Richards Ct Stafford, VA 22556 | | | | | | | | 468.00 |
| Account No. | | - | | | | | | |
| Herbert Perkins 1801 Wilhelm Pl Shakopee, MN 55379 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Herman Kreiner 660 Middleton Ln Des Plaines, IL 60016 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Herman Leeman 741 Connestee Rd West Palm Beach   33413 | | | | | | | | 50.00 |

Sheet no. 600___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

618.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Herrick Posadas <br> 2063 Paseo Lucinda <br> San Dimas, CA 91773 | | - | | | | | 75.00 |
| Account No. <br><br> Hiep Nguyen <br> 13813 Glen Mark Dr <br> Manor, TX 78653 | | - | | | | | 302.00 |
| Account No. <br><br> Hoa Nguyen <br> 14 Raymond St <br> Phillipsburg, NJ 08865 | | - | | | | | Unknown |
| Account No. <br><br> Hosung Shin | | - | | | | | Unknown |
| Account No. <br><br> Howard Berkowitz <br> 40 Parker Pl <br> Shrewsbury, NJ 07702 | | - | | | | | 96.00 |

Sheet no. 601 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

473.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                          ,  Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Howard Johnson 1722 27th Avenue Greeley, CO 80634 | - | | | | | | | 963.00 |
| Account No. | | | | | | | | |
| Howie Jackowitz 4 Stuyvesant Oval Apt. 4H New York, NY 10009 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Howie Shack 5389 Playa Vista Dr Apt D314 Playa Vista, CA 90094 | - | | | | | | | 554.00 |
| Account No. | | | | | | | | |
| Huan Bui 2700 S.W. 82 Oklahoma City, OK 73159 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Hugh Green 105 Whetstone Lane Mills River, NC 28759 | - | | | | | | | 60.00 |

Sheet no. 602   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,577.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                      ,     Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Hugh Taylor 41 Banders Rise Guildford GU1 2SL | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Hugh Worth 7286 Fa, PA 16415 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Hugo Gaspar Unit 126- 14 Foundry Ave. Toronto, ON M6H0A8 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Hung Hoang | | - | | | | | | 70.00 |
| Account No. | | | | | | | | |
| Hung Nguyen 201 Turk St #223 San Francisco, CA 94102 | | - | | | | | | Unknown |

Sheet no. 603 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        70.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Hunter Bogar<br>10306 Grand Club Drive<br>San Antonio, TX 78239 | - | | | | | | Unknown |
| Account No.<br><br>Hunter Bonn | | | | | | | Unknown |
| Account No.<br><br>Hunter Cherni<br>229 Inwood<br>Avon Lake, OH 44012 | - | | | | | | Unknown |
| Account No.<br><br>Hunter Dorn<br>Palmyra, PA 17078 | - | | | | | | Unknown |
| Account No.<br><br>Hunter Graves<br>31 Arcadia Circle<br>Bryant, AR 72022 | - | | | | | | 150.00 |

Sheet no. 604  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    150.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Hunter Rojas 361 Elkhorn Rd Whitewater, WI 53190 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Huy Nguyen 19523 Stetson Heights Ln Richmond, TX 77407 | | - | | | | | 982.00 |
| Account No. | | | | | | | |
| Ian Barnhill 1953 Goldenridge Drive Downingtown, PA 19335 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Ian Fingerman 216 Waterford Court Lafayette, IN 47905 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Ian Goduti 181 H St Slc, UT 84101 | | - | | | | | Unknown |

Sheet no. 605   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    982.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                           ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Ian Havener 462 Winchester Place Fairview Heights, IL 62208 | - | | | | | | Unknown |
| Account No. Ian Horie 98-1820 J Kaahumanu St Honolulu, HI 96782 | - | | | | | | Unknown |
| Account No. Ian Horowitz 200 East 72nd Street New York, NY 10021 | - | | | | | | 2,511.00 |
| Account No. Ian Jones 2000 NE Ida Pl Jensen Beach, FL 34957 | - | | | | | | Unknown |
| Account No. Ian Kim 5515 Talon Ct. Fairfax, VA 22032 | - | | | | | | 972.00 |

Sheet no. 606 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,483.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                              ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Ian Lubin<br>200 South Washington Avenue<br>Moorestown, NJ 08057 | | - | | | | | | Unknown |
| Account No.<br><br>Ian Murrell<br>215 E.McKinley Street<br>Phoenix   85004 | | - | | | | | | Unknown |
| Account No.<br><br>Ian Tucker<br>101 Victory Blvd. L224<br>Burbank, CA 91502 | | - | | | | | | 237.00 |
| Account No.<br><br>Ian Wagner<br>126 N Almont Dr. #6<br>Beverly HIlls, CA 90211 | | - | | | | | | Unknown |
| Account No.<br><br>Ian Watson<br>185 N Holiday Dr.<br>Macon, NC 27551 | | - | | | | | | Unknown |

Sheet no. 607  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

237.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Ian Wininger 800 Pine St. Golden City, MO 64748 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Idan Ashtamker | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Ignacy Urbanski 43 Cobra Drive Henrietta, NY 14467 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Ilya Golub 1915 Sheridan Rd. Buffalo Grove, IL 60089 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Intanon Phoncharoen 8314 Bardwell Ave. Panorama City, CA 91402 | | - | | | | | Unknown |

Sheet no. 608 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                              ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ion Ion Gelsi123 Rome   00171 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ira Simon-Morin 158 Pinnacle Ave Grande Prairie, AB T8W-0A9 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ira Sprotzer 609 Barclay Boulevard Princeton, NJ 08540 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Isaac Canales 5317 Bonner Dr. Corpus Christi, TX 78412 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Isaac Farin | | - | | | | | | Unknown |

Sheet no. 609    of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. Isaac Garcia 2533moonriver Loop Las Cruces, NM 88007 | | - | | | | | | Unknown |
| Account No. Isaac Kalo 5295 Middlebelt Rd West Bloomfield, MI 48323 | | - | | | | | | Unknown |
| Account No. Isaac Thomsen 321 Greenway Ave Nashville, TN 37205 | | - | | | | | | Unknown |
| Account No. Isaiah Sherrod 9911 Ramona Street Bellflower, CA 90706 | | - | | | | | | Unknown |
| Account No. Ishan Shah 13 Sweetwater Ct. Houston, TX 77479 | | - | | | | | | Unknown |

Sheet no.610___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Isidoro Baly 5651 WILKINSON AVE VALLEY VILLAGE, CA 91607 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ismael Rodriguez 171 Heritage St. Oceanside, CA 92058 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Israel Becerra 118 Winnipeg St. Lochbuie, CO 80603 | | - | | | | | | 260.00 |
| Account No. | | | | | | | | |
| Israel Miller 200 W Franklin Ave Myerstown, PA 17067 | | - | | | | | | 96.00 |
| Account No. | | | | | | | | |
| Issac Cano 4401 Morris St. NE Albuquerque, NM 87111 | | - | | | | | | 416.00 |

Sheet no. 611    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

772.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Ivan Jones 124 Northern Ave Beverly Hills, CA 90210 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ivan Paris 5353 Grovewood St Dallas, TX 75210 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| J Essner 573 Kenmore Ave Oakland, CA 94610 | - | | | | | | | 374.00 |
| Account No. | | | | | | | | |
| J Hanley 15725 Park Terrace Drive Eden Prairie, MN 55346 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| J Harris 12854 Palm St. #6 Garden Grove, CA 92840 | - | | | | | | | Unknown |

Sheet no.612___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    374.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> J Karam | | - | | | | | Unknown |
| Account No. <br><br> J M | | | | | | | Unknown |
| Account No. <br><br> J Mac | | - | | | | | 16.00 |
| Account No. <br><br> J Mccafferty | | - | | | | | Unknown |
| Account No. <br><br> J.C. Demetree <br> 311 Caplewood Drive <br> Tuscaloosa, AL 35401 | | - | | | | | Unknown |

Sheet no. 613   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         16.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> J.C. Weyand <br> 4257 Stardust <br> Hannibal, MO 63401 | | - | | | | | Unknown |
| Account No. <br><br> Ja Lee <br> 169 Reynolds St <br> Staten Island, NY 10305 | | - | | | | | 250.00 |
| Account No. <br><br> Jacalyn Kuntz <br> IL | | - | | | | | 150.00 |
| Account No. <br><br> Jack Bick <br> LI Boyz | | - | | | | | Unknown |
| Account No. <br><br> Jack Breen <br> 3232 Fremont Ave N <br> Mpls, MN 55412 | | - | | | | | Unknown |

Sheet no. 614  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          400.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Jack Brown | | - | | | | | | Unknown |
| Account No.<br><br>Jack Daybell | | - | | | | | | Unknown |
| Account No.<br><br>Jack Disalvo<br>6765 Calle Del Paz S.<br>Boca Raton, FL 33433 | | - | | | | | | 75.00 |
| Account No.<br><br>Jack Haan<br>12829 Shoshone Road<br>Palos Heights, IL 60463 | | - | | | | | | Unknown |
| Account No.<br><br>Jack Hankes<br>1270 N. Marine Corp Dr<br>Tamuning   96913 | | - | | | | | | 10.00 |

Sheet no. 615   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        85.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                  ,    Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jack Hayes 1497 Capel Street Port Charlotte, FL 33953 | | - | | | | | | 588.00 |
| Account No. | | | | | | | | |
| Jack Maher 3624 Creasy Springs Rd. Columbia, MO 65202 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jack O'Donoghue | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jack Pulliam 3540 Antonia Woods Drive Antonia, MO 63052 | | - | | | | | | 312.00 |
| Account No. | | | | | | | | |
| Jack Ramsey Box 791 Sundridge P0a1z0 | | - | | | | | | Unknown |

Sheet no. 616   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        900.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jack Reilly 4 King St Rockport, MA 01966 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Jack Rozman | | | | | | | Unknown |
| Account No. | | | | | | | |
| Jack Schafer 5128 Tyler Henry Dr. Canal Winchester, OH 43110 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Jack Sterritt 232 Pablo Rd. Ponte Vedra Beach, FL 32082 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Jackie Scott 119SunsetRidge Madison, AL 35758 | | - | | | | | Unknown |

Sheet no. 617   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Jackson Price 510 San Geronimo Rd Taos, NM 87571 | - | | | | | | | 216.00 |
| Account No. Jackson Sanders 438 Oakland Avenue Fargo  58103 | - | | | | | | | 50.00 |
| Account No. Jacob  Duke 3 Chester Cove Conway, AR 72034 | - | | | | | | | Unknown |
| Account No. Jacob  Teague | - | | | | | | | Unknown |
| Account No. Jacob Bassett 13026 Scarborough Ave Chino, CA 91710 | - | | | | | | | 200.00 |

Sheet no._618__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

466.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Jacob Coburn 755 Bayard Ave St. Paul, MN 55102 | | - | | | | | | 1,000.00 |
| Account No. Jacob Deerwester 1509 Wilson St Bloomington, IL 61701 | | - | | | | | | Unknown |
| Account No. Jacob Deluca 7400 Rustic Way Dr. Fowlerville, MI 48836 | | - | | | | | | Unknown |
| Account No. Jacob Fisher | | - | | | | | | Unknown |
| Account No. Jacob Harrow 1701 Dilworth Road West Charlotte, NC 28203 | | - | | | | | | Unknown |

Sheet no.619___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,000.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jacob Hodge <br> 885 Old Stage Rd. Apartment 20 <br> Greeneville, TN 37745 | | - | | | | | | Unknown |
| Account No. <br><br> Jacob Johnson <br> 12619 Lake Butler Blvd <br> Windermere, FL United Sta | | - | | | | | | 180.00 |
| Account No. <br><br> Jacob Kaczor <br> 354 School St <br> Springdale, PA 15144 | | - | | | | | | Unknown |
| Account No. <br><br> Jacob Metzger <br> Monroe, MI | | - | | | | | | Unknown |
| Account No. <br><br> Jacob Morse <br> 13810 Rainer CT <br> Woodbridge, VA 22193 | | - | | | | | | Unknown |

Sheet no. 620  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

180.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jacob Nielsen Store Valbyvej 9c Roskilde   04000 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jacob Pyle 3500 S Christopher Ct Appleton, WI 54915 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jacob Tussing 703 7th St N Montrose, MN 55363 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jacob Vanryn 5 Dane Street Mansfield, MA 02048 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jacob Wolf Providence, RI 02909 | | - | | | | | | Unknown |

Sheet no. 621  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                     ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jacob Yona 2073 Royce St Brooklyn, NY 11234 | - | | | | | | 102.00 |
| Account No. | | | | | | | |
| Jacori Bradley 225 N.w 84th Oklahoma City, OK 73147 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Jacquelyn Olejniczak | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Jacques Dugger 10506 Continental Taylor, MI 48180 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Jade Bos 7804 SW 5th St North Lauderdale, FL 33068 | - | | | | | | Unknown |

Sheet no. 622 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    102.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.
Jaden Hobdy
4235 Struass Ave
Indian Head, MD 20640 | | - | | | | | | Unknown |
| Account No.
Jagan Parna
27 Ferris Avenue,#1
Norwalk, CT 06854 | | - | | | | | | 2,145.00 |
| Account No.
Jaime Ruggiero
159-41 83 Street
Howard Beack, NY 11414 | | - | | | | | | Unknown |
| Account No.
Jaime Vaught
13623 97th Ter
Seminole, FL 33776 | | - | | | | | | 550.00 |
| Account No.
Jair Thomas
510 Sw 18th
Lawton, OK 73501 | | - | | | | | | Unknown |

Sheet no.623___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,695.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** Jake Assael 1117 Washington Avenue Pelham, NY 10803 | | - | | | | | | Unknown |
| **Account No.** Jake Brown 6569 158th Street APT. 324D AppleValley, MN 55124 | | - | | | | | | Unknown |
| **Account No.** Jake Buschman | | - | | | | | | Unknown |
| **Account No.** Jake Calp PA 17361 | | - | | | | | | Unknown |
| **Account No.** Jake Conlin CA | | - | | | | | | Unknown |

Sheet no. 624  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                      ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | | | | | |
| Jake Eibon 6690 7th St N Oakdale, MN 55128 | - | | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| Jake Gach 10250 SW 125th Street Miami, FL 33176 | - | | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| Jake Ging 1009 Birchcrest Rd Bellevue, NE 68005 | - | | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| Jake Greenbaum 4075 Nw 58th Ln Boca Raton, FL 33496 | - | | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| Jake Holmes | - | | | | | | | | Unknown |

Sheet no. 625  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Jake Hubbard | - | | | | | | | Unknown |
| Account No.  Jake Isele 5420 Gordonway Dublin, OH 43017 | - | | | | | | | Unknown |
| Account No.  Jake Keyser 830 N Franklin Street Pottstown, PA 19464 | - | | | | | | | Unknown |
| Account No.  Jake Masters 273 NW 78TH TERRCAE MARGATE, FL 33063 | - | | | | | | | Unknown |
| Account No.  Jake Melendy 719 Bennett Way Newmarket, NH 03857 | - | | | | | | | Unknown |

Sheet no. 626   of 1675   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                        ,        Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Jake Millard 4420 Meadowwood Dr Loganville, GA 30052 | | - | | | | | 50.00 |
| Account No. Jake Oullette | | - | | | | | 366.00 |
| Account No. Jake Penny 455 Broadway Darien Center, NY 14040 | | - | | | | | Unknown |
| Account No. Jake Schaeffer | | - | | | | | Unknown |
| Account No. Jake Simon MD | | - | | | | | Unknown |

Sheet no. 627    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

416.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                    ,  Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jake Taylor 6028 Depot Street Great Valley, NY 14741 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Jake Terkoski 109 La Salle San Clemente, CA 92672 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Jake Walsh 505 East Mill Street Rochester, IL 62563 | | - | | | | | 48.00 |
| Account No. | | | | | | | |
| Jakob Morano | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Jamar Pettiford 105 N College Muncie, IN 47303 | | - | | | | | Unknown |

Sheet no.628__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    48.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                    ,    Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| James  Jones 419 S.Court St. Florence, AL 35630 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| James  Roy 13314 East 700th Avenue Robinson, IL 62454 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| James  Smelcer 7541 North Tullis Ave. Kansas City, MO 64158 | | - | | | | | | 144.00 |
| Account No. | | | | | | | | |
| James (Trey) Van Wert Iii 1722 Thackery Circle Scranton, PA 18504 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| James Alexander 4341 E Briggs Rd Bellbrook, OH 45305 | | - | | | | | | 50.00 |

Sheet no.629__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

194.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  James Anderson 43867 Palamino Drive Hollywood, MD 20636 | - | | | | | | Unknown |
| Account No.  James Arillotta 332 Snowberry Circle Venetia, PA 15367 | - | | | | | | Unknown |
| Account No.  James Ayotte 1903 Lincoln Drive Stewartsville, NJ 08886 | - | | | | | | 50.00 |
| Account No.  James Balta 8108 Barrowden Ct. Mechanicsville, VA 23116 | - | | | | | | Unknown |
| Account No.  James Barrett | - | | | | | | Unknown |

Sheet no. 630   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| James Boegly | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| James Booth | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| James Bower 134 SE 125TH RD Warrensburg, MO 64093 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| James Bradley 15 Mariani Drive Little Ferry, NJ 07643 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| James Brimacombe 413 Cinnamon Cir Saratoga Springs, UT 84045 | - | | | | | | | 98.00 |

| | | |
|---|---|---|
| Sheet no. 631  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 98.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.

James Brooks
47 Charlotte Place
Plainview, NY 11803-5636 | | - | | | | | | 98.00 |
| Account No.

James Brown
509 Bayliss Drive
Richmond, VA 23235 | | - | | | | | | 120.00 |
| Account No.

James Bruckmann
6278 Morehead Road
Harrisburg, NC 28075 | | - | | | | | | Unknown |
| Account No.

James Burke
35 Field St
Staten Island, NY United Sta | | - | | | | | | 160.00 |
| Account No.

James Burke
2560 Applehreen Cir
State College, PA 16803-2202 | | - | | | | | | Unknown |

Sheet no.632___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

378.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| James Caleo 25271 E Arbor Pl Aurora, CO 80016 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| James Carlson | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| James Carson 6640 Oak Springs Dr. OaK Park, CA 91377-3819 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| James Coughlin 19 Autumn St. Norwood, MA 02062 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| James Couturier RI | | - | | | | | | Unknown |

Sheet no. 633   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              , Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| James Coy 520 Grand Blvd. Park Ridge, IL 60068 | | - | | | | | | 150.00 |
| Account No. | | | | | | | | |
| James Cummins 15169 E. Tranquility Lake Dr Boca Raton, FL 33446 | | - | | | | | | 266.00 |
| Account No. | | | | | | | | |
| James Day 139 E. Stanton Ave. Columbus, OH 43214 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| James Dees | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| James Deslonde 5684 Bay Street Emeryville, CA 94608 | | - | | | | | | Unknown |

Sheet no. 634  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    416.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,     Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| James Durden PO Box 7076 Denver, CO 80207 | | - | | | | | | 180.00 |
| Account No. | | | | | | | | |
| James Falasca 32 SPRING ST MEDFORD, MA 02155 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| James Felt 1261 Higton St. Manteca, CA 95336 | | - | | | | | | 1,188.00 |
| Account No. | | | | | | | | |
| James Ferguson 4011 West Lake Sammamish Pkwy SE Bellevue, WA 98008 | | - | | | | | | 124.00 |
| Account No. | | | | | | | | |
| James Fogarty Po Box 872 Warsaw, VA 22572 | | - | | | | | | Unknown |

Sheet no. 635  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,492.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>James Foster | | - | | | | | | Unknown |
| Account No.<br><br>James Fostmeier<br>505 East 5th Street<br>Marshfield, WI 54449 | | - | | | | | | Unknown |
| Account No.<br><br>James Garrett | | - | | | | | | 150.00 |
| Account No.<br><br>James Gause<br>1838 E Oak Creek Circle<br>Fresno, CA 93730 | | - | | | | | | Unknown |
| Account No.<br><br>James Gifford | | - | | | | | | Unknown |

Sheet no.636__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     150.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| James Gilman 1213 Waterford Green Drive Apex, NC 27502 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| James Glasper 5122 S. Hermitage Ave Chicago, IL 60609 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| James Gott 280 Bailliere Dr. Martinsville, IN 46151 | - | | | | | | | 404.00 |
| Account No. | | | | | | | | |
| James Grennan 38 Hearth La. Westbury, NY 11590 | - | | | | | | | 262.00 |
| Account No. | | | | | | | | |
| James Haase 703 N. Wilson Ave. Royal Oak, MI 48067 | - | | | | | | | Unknown |

Sheet no._637___ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

666.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. James Hanson W7719 Richwood St Holmen, WI 54636 | | - | | | | | | Unknown |
| Account No. James Harper 7813 N. Portage Rd Apt B Westfield, NY 14787 | | - | | | | | | Unknown |
| Account No. James Harris 30170 Beeson St. Dowagiac, MI 49047 | | - | | | | | | Unknown |
| Account No. James Hastings | | - | | | | | | Unknown |
| Account No. James Hebert 2164 Devos St. Eugene, OR 97402 | | - | | | | | | Unknown |

Sheet no.638__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| James Hedrick Jacksonville, FL | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| James Hill 1111 Charlotte, NC 28278 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| James Johansen 314 East 82nd Street New York, NY 10028 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| James Jordan 782 CARR RD Prospect, VA 23960 | | - | | | | | | 380.00 |
| Account No. | | | | | | | | |
| James Josephson 206 West Central Ave PEarl River, NY 10965 | | - | | | | | | Unknown |

Sheet no. 639  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                380.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> James Juergensen <br> 2355 S Overlook <br> Cleveland, OH 44106 | - | | | | | | 50.00 |
| Account No. <br><br> James Kennedy <br> 6720 Guilford Crest Dr <br> Apollo Beach, FL 33572 | - | | | | | | Unknown |
| Account No. <br><br> James Kerr <br> 1516 Village Center Dr Apt 203 <br> Lakeland, FL 33803 | - | | | | | | Unknown |
| Account No. <br><br> James Kierzkowski <br> 36810 Manning Court <br> Sterling Heights, MI 48312 | - | | | | | | Unknown |
| Account No. <br><br> James Kilgore <br> 1738 Akers Ridge Dr. <br> Atlanta, GA 30339 | - | | | | | | Unknown |

Sheet no. 640    of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    50.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  James Kinkade | - | | | | | | | Unknown |
| Account No.  James Kopania  2128 Dorothy Ave.  Atco, NJ 08004 | - | | | | | | | 459.00 |
| Account No.  James Langham  201 Shadyside Road  Ramsey, NJ 07446 | - | | | | | | | 318.00 |
| Account No.  James Leahey  30 Cedar Ave  Coram, NY 11727 | - | | | | | | | 10.00 |
| Account No.  James Lecci  25 Fairway Drive  Middle Island, NY 11953 | - | | | | | | | Unknown |

Sheet no. 641    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        | 787.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>James Leibel<br>4044 Juneberry Road<br>Naperville, IL 60564 | | - | | | | | 1,000.00 |
| Account No.<br><br>James Leriche | | | | | | | Unknown |
| Account No.<br><br>James Lewis<br>827 Bryan Circle<br>Grovetown, GA 30813 | | - | | | | | Unknown |
| Account No.<br><br>James Lightfoot<br>572 Dalewood Cres<br>Stittsville, ON K2S0L1 | | - | | | | | 50.00 |
| Account No.<br><br>James Loveless<br>577 Hooker Drive<br>Gettysburg, PA 17325 | | - | | | | | Unknown |

Sheet no. 642 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     1,050.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>James Malia<br>44426 Avenida Suarez<br>Indio, CA 92201 | | - | | | | | 216.00 |
| Account No.<br><br>James Mann<br>1832 Christine St Be<br>Albuquerque, NM 87112 | | - | | | | | Unknown |
| Account No.<br><br>James Mantuano<br>16 Willard Way<br>Berlin, NJ 08009 | | - | | | | | Unknown |
| Account No.<br><br>James Marchese<br>77 Porter Road<br>East Longmeadow, MA 01028 | | - | | | | | Unknown |
| Account No.<br><br>James Masseau<br>437 Park Meadows<br>Lansing, MI 48917 | | - | | | | | Unknown |

Sheet no. 643   of 1675   sheets attached to Schedule of           Subtotal           216.00
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC
_____,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. James Mcglone 4300 Mount Vernon Place Fredericksburg, VA 22408 | - | | | | | | 152.00 |
| Account No. James Mcgough Po Box 229 Lake View, NY 14085 | - | | | | | | Unknown |
| Account No. James Obrien 4051 W Viking #246 Las Vegas, NV 89103 | - | | | | | | Unknown |
| Account No. James Page 1308 W. San Jose Fresno, CA 93711 | - | | | | | | 5.00 |
| Account No. James Parker | - | | | | | | Unknown |

Sheet no. 644 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     157.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| James Pennypacker 24005 Bush Hill Rd Gaithersburg, MD 20882 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| James Phelps 202 Courtland Lane Fredericksburg, VA 22407 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| James Powers 1128-B 17th St. Santa Monica, CA 90403 | | - | | | | | | 312.00 |
| Account No. | | | | | | | | |
| James Powers 2 Chestnut Ave Tarrytown, NY 10591 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| James Pratt 4416 Linden Ln. Anderson, IN 46011 | | - | | | | | | 3,512.00 |

Sheet no. 645 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,824.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____,  Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| James Reardon 22 Village Lane Scituate, MA 02066 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| James Reynolds 200 Caraway Drive Mesquite, TX 75149 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| James Richter 6676 Ashley Ct Mason, OH 45040 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| James Rodak 500a Delaire Dr Monroe, NJ 08831 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| James Schall Asheville, NC | | - | | | | | | Unknown |

Sheet no. 646  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                           ,     Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| James Schmude 30306 Napa St Menifee, CA 92584 | | - | | | | | | 1,091.00 |
| Account No. | | | | | | | | |
| James Shelnutt 1413 N Nix Amarillo, TX 79107 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| James Simpson 704 Magnolia Ct Broken Arrow, OK 74011 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| James Singer 40 Alice Lane Clark, NJ 07066 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| James Slygh 161 North Johanna Drive Dayton, OH 45459 | | - | | | | | | Unknown |

Sheet no. 647   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,091.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> James Smith <br> 14 Glenridge Road  Apt 804 <br> Glenville, NY 12302 | - | | | | | | Unknown |
| Account No. <br><br> James Smith <br> 600 E Cherry St <br> Palmyra, PA 17078 | - | | | | | | Unknown |
| Account No. <br><br> James Smith <br> 116 Patrick Henry Ct <br> Locust Grove, VA 22508 | - | | | | | | Unknown |
| Account No. <br><br> James Smith <br> 351 Burr St <br> Gary, IN 48406 | - | | | | | | Unknown |
| Account No. <br><br> James Sunde <br> 12463 Mentz <br> Romeo, MI 48065 | - | | | | | | 50.00 |

Sheet no. 648   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,   Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. James Tate 998 Pine Tree Road Millry, AL 36558 | - | | | | | | Unknown |
| Account No. James Todorovski 1 Sandstone Lane Toronto, ON M4J4Z8 | - | | | | | | 146.00 |
| Account No. James Vangel 4405 Mattnick Bakersfield, CA 93313 | - | | | | | | Unknown |
| Account No. James Vaughan 6 Farnsworth Drive #18 Slingerlands, NY 12159 | - | | | | | | Unknown |
| Account No. James Velasco 741 Calabria Ambler, PA 19002 | - | | | | | | Unknown |

Sheet no. 649   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                146.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. James Volder 501 W.drew St. Lantana, FL 33462 | | - | | | | | Unknown |
| Account No. James Watson Piaristengasse 5-7/2/31 Vienna   01080 | | - | | | | | Unknown |
| Account No. James Weaver 16362 McElroy Rd Whitehouse, TX 75791 | | - | | | | | 366.00 |
| Account No. James Weaver 19338 Greist Rd Stoutsville, OH 43154 | | - | | | | | 360.00 |
| Account No. James West 5670 N. Lake Dr. Kimball, MI 48074 | | - | | | | | Unknown |

Sheet no.650___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                726.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| James Whiteley 3440 Bancroft Road Fairlawn, OH 44333 | - | | | | | | | 100.00 |
| Account No. | | | | | | | | |
| James Williams 308 Oakdale Drive Muldrow, OK 74948 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| James Yost | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Jameson Cheesman 413 Poinsetta Ct. Unit 2 Florence, KY 41042 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jameson Rader 7413 Cleghorn Canyon Way Las Vegas, NV 89113 | - | | | | | | | Unknown |

Sheet no. 651__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    200.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jamharie Phillips 118 Lexition St Chesnee, SC 29323 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jamie Derudder Scottsdale  85254 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jamie Franks | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jamie Melanson 112 Aberfoyle Close N.E Calgary, AB T2A 6S6 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jamie Arvold 1109 Pine St Dawson, MN 56232 | | - | | | | | | Unknown |

Sheet no. 652   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. Jamie Demello | - | | | | | | | Unknown |
| Account No. Jamie Escamilla 2300 Cedar St. Hondo, TX 78861 | - | | | | | | | Unknown |
| Account No. Jamie Fortenberry 343 Quincy Avenue Bronx, NY 10465 | - | | | | | | | Unknown |
| Account No. Jamie Gordon 823 Romine Ave Mckeesport, PA 15133 | - | | | | | | | Unknown |
| Account No. Jamie Huffman 1944 Winding Brook Way Pendleton, IN 46046 | - | | | | | | | 336.00 |

Sheet no. 653   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

336.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Jamie Ishisaka<br>3266 N Douglas Ave<br>Fresno, CA 93727 | | - | | | | | Unknown |
| Account No.<br><br>Jamie Mccormick | | | | | | | Unknown |
| Account No.<br><br>Jamie Miller<br>1 Fawcet Circle<br>Coraopolis, PA 15108 | | - | | | | | 50.00 |
| Account No.<br><br>Jamie Murphy<br>339 Gilbert Ave<br>Fairborn, OH 45324 | | - | | | | | Unknown |
| Account No.<br><br>Jamie Mushlin<br>1110 Cymry Drive<br>Berwyn, PA 19312 | | - | | | | | Unknown |

Sheet no. 654  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        50.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                    ,     Case No. _____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Jamie Odell 5169 Ashville Fairfield Rd. Ashville, OH 43103 | | - | | | | | | 575.00 |
| Account No.  Jamie Peluso 603 Edmond St. (Apt. 1) Pittsburgh, PA 15224 | | - | | | | | | Unknown |
| Account No.  Jamie Sitar | | - | | | | | | Unknown |
| Account No.  Jamie Walker | | - | | | | | | Unknown |
| Account No.  Jane Acevedo 1050 Register Street North Charleston, SC 29405 | | - | | | | | | Unknown |

Sheet no. 655   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    575.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                          **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Janessa Ball<br>NH | | - | | | | | Unknown |
| Account No.<br><br>Jared  Chadwick | | - | | | | | Unknown |
| Account No.<br><br>Jared  Konechne | | - | | | | | Unknown |
| Account No.<br><br>Jared Blazich | | - | | | | | Unknown |
| Account No.<br><br>Jared Brownfield<br>18 Pembrooke Lane<br>Huntington, WV 25705 | | - | | | | | Unknown |

Sheet no. 656   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,        Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jared Cohen | - | | | | | | |
| | | | | | | | Unknown |
| Account No. | | | | | | | |
| Jared Craig 1212 Constitution Ave Fort Collins, CO 80521 | - | | | | | | |
| | | | | | | | Unknown |
| Account No. | | | | | | | |
| Jared Cummings 132 Westbrook Whitmore Lake, MI 48189 | - | | | | | | |
| | | | | | | | Unknown |
| Account No. | | | | | | | |
| Jared Eisenlohr 573 Homewood Drive Coppell, TX 75019 | - | | | | | | |
| | | | | | | | 150.00 |
| Account No. | | | | | | | |
| Jared Foote | - | | | | | | |
| | | | | | | | Unknown |

Sheet no. 657  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

150.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Phenom Enterprises, LLC_____ , Case No. _____
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jared Harding 662 White Birch Dr. Shoreview, MN 55126 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jared Hines 8307 SE 65th Avenue PORTLAND, OR 97206 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jared Hooste 1412 Daryll Roanoke, TX 76262 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jared Hopper 1819 Spring Garden Ave Berwick, PA 18603 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jared Jayne 907 Kimberly Way Lisle, IL 60532 | | - | | | | | | Unknown |

Sheet no.658___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                    ,    Case No. _____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. Jared Keeling 5638 S. Stonegate Springfield, MO 65810 | | - | | | | | | Unknown |
| Account No. Jared Matthews | | - | | | | | | Unknown |
| Account No. Jared Mcgraw 5 Canton Lane Stuarts Draft, VA 24477 | | - | | | | | | 250.00 |
| Account No. Jared Naegeli 5912 Lee Valley Road Edina, MN 55439 | | - | | | | | | Unknown |
| Account No. Jared Novak 459 Nutt Road Phoenixville, PA 19460 | | - | | | | | | Unknown |

Sheet no. 659  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     250.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,          Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jared Pieper 2577 McKay Landing Pkwy Broomfield, CO 80023 | | - | | | | | | 3,371.00 |
| Account No. | | | | | | | | |
| Jared Rubens 20 Ledgewood Rd Weston, MA 02493 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jared Smith 600 East Cherry Street Palmyra, PA 17078 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jared Spigner 2305 Middle Creek Lane Reston, VA 20191 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jared St. Clair | | - | | | | | | Unknown |

Sheet no.660    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                3,371.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,      Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jared Stillman 671 Glenneyre St Laguna Beach, CA 92651 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jared Weaver 163 Reynolds Ave. Pottstown, PA 19464 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jared Whitehill | | - | | | | | | 170.00 |
| Account No. | | | | | | | | |
| Jared Whitehill 24724 Orchid St. Harrison Township, MI 48045 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jaret Brown 922 Glennwood Ave NE #6 Renton, WA 98056 | | - | | | | | | Unknown |

Sheet no. 661 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

170.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jarod Lee <br> 8253 Helena Ave <br> Riverside, CA 92504 | | - | | | | | Unknown |
| Account No. <br><br> Jarod Sprott <br> TX | | - | | | | | 316.00 |
| Account No. <br><br> Jaron Schrantz <br> 6 Ferncliff Ct. <br> Sacramento, CA 95823 | | - | | | | | 540.00 |
| Account No. <br><br> Jarrad  Coletta <br> 2123 Foster Rd <br> Point Pleasant, NJ 08742 | | - | | | | | Unknown |
| Account No. <br><br> Jarred Denver | | - | | | | | Unknown |

Sheet no. 662___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    856.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Jarred Henley | | - | | | | | | Unknown |
| Account No.<br><br>Jarrett Berl<br>2944 Shadow Brook Lane<br>Westlake Village, CA 91361 | | - | | | | | | Unknown |
| Account No.<br><br>Jarrett Mohns<br>32 Tiverton Dr.<br>Ottawa, ON K2E 6L7 | | - | | | | | | Unknown |
| Account No.<br><br>Jarrod Cain<br>4909 Willmington Ave<br>Everett, WA 98023 | | - | | | | | | Unknown |
| Account No.<br><br>Jarrod Clay<br>4 Lakeview Dr<br>Barboursville, WV 25504 | | - | | | | | | Unknown |

Sheet no.663__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jaskaran Deol 11 Kerrigan Dr Brampton, ON | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason  Anderson 915 Towhee Ct Celebration, FL 34747 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason  Derudder 3773 S Martingale Gilbert, AR 85296 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason  Herbert | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason  Smith P.O. Box 242   1990 Lick Fork Creek Rd Ruffin, NC 27326 | - | | | | | | | Unknown |

Sheet no. 664___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jason Agriopoulos 921 Harlem Ave Unit 18 Glenview, IL 60025 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Allen 1691 May Ave Chula Vista, CA 91913 | - | | | | | | | 5,292.00 |
| Account No. | | | | | | | | |
| Jason Anderson | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason B Columbus, Ohio Columbus, OH 43228 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Baker 11160 Sw Eden Ct Tigard, OR 97223 | - | | | | | | | 216.00 |

Sheet no. 665 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           5,508.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Jason Barrow<br>43 Chestnut Ave #1<br>Jamaica Plain, MA 02130 | | - | | | | | 126.00 |
| Account No.<br><br>Jason Becker<br>4 South Dorado Circle Apt 1e<br>Hauppauge, NY 11788 | | - | | | | | Unknown |
| Account No.<br><br>Jason Beinert<br>35575 Army Navy Drive<br>Mechanicsville, MD 20659 | | - | | | | | Unknown |
| Account No.<br><br>Jason Berman<br>2289 Bedford Street, Unit D-13<br>Stamford, CT 06905 | | - | | | | | Unknown |
| Account No.<br><br>Jason Birren<br>614 Palmwood LN<br>Las Vegas, NV 89123 | | - | | | | | Unknown |

Sheet no. 666  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

126.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jason Blazich <br> 527 Sanford St <br> Nokomis, IL 62075 | | - | | | | | | 578.00 |
| Account No. <br><br> Jason Boeve <br> 141 Santee Trl <br> Brookings, SD 57006 | | - | | | | | | Unknown |
| Account No. <br><br> Jason Borgna <br> 31 Wilson Avenue, Albany Creek <br> Brisbane, Australia   04035 | | - | | | | | | Unknown |
| Account No. <br><br> Jason Bourdow <br> 4588 Bradington St <br> Saginaw, MI 48604 | | - | | | | | | Unknown |
| Account No. <br><br> Jason Bowers <br> 701 Meyer Ln #A <br> Redondo Beach, CA 90278 | | - | | | | | | Unknown |

Sheet no. 667    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

578.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Jason Brown<br>9625 W. Russell Rd.   #1079<br>Las Vegas, NV 89148 | - | | | | | | | Unknown |
| Account No.<br><br>Jason Burns<br>4460 NE 19 Ave<br>Oakland Park, FL 33308 | - | | | | | | | Unknown |
| Account No.<br><br>Jason Caribo<br>1071 Early Dr.  NW<br>Palm Bay, FL 32907 | - | | | | | | | Unknown |
| Account No.<br><br>Jason Chilton<br>1672 Glade Forest Dr.<br>Dallas, TX 75218 | - | | | | | | | 1,395.00 |
| Account No.<br><br>Jason Clark<br>516 E. Franklin St<br>Rockton, IL 61072 | - | | | | | | | 648.00 |

Sheet no.668__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,043.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                         ,   Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jason Commish W10446 880th Ave River Falls, WI 54022 | | - | | | | | | 370.00 |
| Account No. | | | | | | | | |
| Jason Coon 412 Campton Place Newport News, VA 23608 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Costa 11 Peacock Place Howell, NJ 07731 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Crandall 66 Brighton Way North Brunswick, NJ 08902 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Dahlman | | - | | | | | | Unknown |

Sheet no._669__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

370.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Jason Dalrymple 162 Oak Haven Pl Concord, NC 28027 | - | | | | | | Unknown |
| Account No. Jason Davies 1320 East 17th Ave Vancouver, BC V5V1C8 | - | | | | | | Unknown |
| Account No. Jason Deater 2416 Kelly Ave. Crescent City, CA 95531 | - | | | | | | Unknown |
| Account No. Jason Detesta 320 N. Church St. Mt. Pleasant, PA 15666 | - | | | | | | Unknown |
| Account No. Jason Diguilio 11720 Edgewater Drive - Apt 405 Lakewood, OH 44107 | - | | | | | | 50.00 |

Sheet no. 670  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                   ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Jason Dixon 13200 NE State Route 6 Easton, MO 64443 | - | | | | | | Unknown |
| Account No.  Jason Drone Berg 1509  Wilson St Bloomington, IL 61701 | - | | | | | | Unknown |
| Account No.  Jason Dunkle 990 Euclaire Ave Bexley, OH 43209 | - | | | | | | Unknown |
| Account No.  Jason Filter 1521 Eola Cir Kissimmee, FL 34741 | - | | | | | | Unknown |
| Account No.  Jason Fingerman 7351 Rocky Road Liverpool, NY 13090 | - | | | | | | Unknown |

Sheet no. 671   of 1675   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jason Fulks 7766 Satellite Cir North Canton, OH 44720 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Gibson 2614 Woodstream Dr Hatfield, PA 19440 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Gower 280 Deerwood Road Hohenwald, TN 38462 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Graci 841 Comer Square Bel Air, MD 21014 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Graham 4720 S. 168th East Ave. Tulsa, OK 74134 | | - | | | | | | 100.00 |

Sheet no.672__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jason Green 586 Manhattan Ave #2R Brooklyn, NY 11222 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Harr 21 Sonia Court Staten Island, NY 10309 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Harris 916 Milwaukee Ave Apt4 South Milwaukee, WI 53172 | - | | | | | | | 206.00 |
| Account No. | | | | | | | | |
| Jason Harrison 52 Corvette Dr Martinsburg, WV 25405 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Haun 1004 Colonial Dr Coppell, TX 75019 | - | | | | | | | Unknown |

Sheet no. 673   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                206.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Jason Hessler<br>1212 Camino Del Llano<br>Artesia, NM 88210 | - | | | | | | 85.00 |
| Account No.<br><br>Jason Hicks<br>3982 Picadilly Circle Apt E<br>Cincinnati, OH 45255 | - | | | | | | Unknown |
| Account No.<br><br>Jason Hraban<br>306 Brandon Street<br>Waupun, WI 53963 | - | | | | | | 50.00 |
| Account No.<br><br>Jason Ischia<br>17 Oak Crest Court<br>Bel Air, MD 21015 | - | | | | | | Unknown |
| Account No.<br><br>Jason Jansky<br>13900 Lake Song Ln. UNIT M6<br>Broomfield, CO 80023 | - | | | | | | Unknown |

Sheet no.674___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

135.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Jason Johnson 2755 Silver Tree Ct Howell, MI 48843 | - | | | | | | | Unknown |
| Account No. Jason Kennedy'S | | | | | | | | Unknown |
| Account No. Jason King Philadelphia, PA | - | | | | | | | Unknown |
| Account No. Jason Kirchoff 740 3rd St. NE PO Box 52 Browntown, MN 55312 | - | | | | | | | Unknown |
| Account No. Jason Kirchoff 448 California St. #155 Hutchinson   55350 | - | | | | | | | Unknown |

Sheet no.675___ of 1675_ sheets attached to Schedule of                         Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)                 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                        ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jason Klein | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Kokesch 219 north highland ave. new ulm, MN 56073 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Kufs 44 Kearney Ave. Auburn, NY 13021 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Lamminen | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Jason Lane 25451 Kinsale Pl Aldie, VA 20105 | - | | | | | | | Unknown |

Sheet no.676___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          50.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jason Lau 2502 Tivoli Drive Cedar Park, TX 78613 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Laughrey 9 Fordham Circle Pueblo, CO 81005 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Lewer 4680 Oakvista Clarkston, MI 48346 | | - | | | | | | 773.00 |
| Account No. | | | | | | | | |
| Jason Littlefield 7279 Birch Cir Pearl City, HI 96782 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Looney 7631 Centerbrook Lane Chesterfield, VA 23832 | | - | | | | | | Unknown |

Sheet no. 677  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

773.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. Jason Maehr 266 Jerome Ave Carle Place, NY 11514 | | - | | | | | | 40.00 |
| Account No. Jason Marcelo 738 Chase View Bacliff, TX 77518 | | - | | | | | | Unknown |
| Account No. Jason Marshall 142 Frisbee Hill Rd Hilton, NY 14468 | | - | | | | | | Unknown |
| Account No. Jason Massey 3923 Polack St San Diego, CA 92110 | | - | | | | | | Unknown |
| Account No. Jason Massey 950 N Parkwood Ave Republic, MO 65738 | | - | | | | | | Unknown |

Sheet no. 678  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

40.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jason Mcconnell 119 Meyer Ct Hermosa Beach, CA 90254 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Mccrery 3057 Roscommon Drive Murfreesboro, TN 37128 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Mccrocklin | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Medenecki 2324 Yardville Hamilton Sq Rd Trenton, NJ 08690 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Megale | | - | | | | | | Unknown |

Sheet no. 679 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jason Michalski 11773 Kensington Place Irwin, PA 15642 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Jason Miller 501 Pine Ave Kenai, AK 99611 | - | | | | | | 56.00 |
| Account No. | | | | | | | |
| Jason Miller | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Jason Milline 613 Sycamore Lane North Brunswick, NJ 08902 | - | | | | | | 200.00 |
| Account No. | | | | | | | |
| Jason Montelongo 1941 Serena Ave Clovis, CA 93619 | - | | | | | | 216.00 |

Sheet no. 680   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                472.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jason Moreira <br> 9214 Eagle Circle <br> Fort Lewis, WA 98433 | | - | | | | | Unknown |
| Account No. <br><br> Jason Morley <br> NJ | | - | | | | | Unknown |
| Account No. <br><br> Jason Mullen <br> 1321 Nw 46th St <br> Fort Lauderdale, FL 33309 | | - | | | | | Unknown |
| Account No. <br><br> Jason Nieto <br> PO BOX 310342 <br> BROOKLYN, NY 11231 | | - | | | | | Unknown |
| Account No. <br><br> Jason Owens <br> 28376 E. Tenth St <br> Hayward, CA 94544 | | - | | | | | 250.00 |

Sheet no. 681 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        250.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                    ,     Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jason Petty <br> 2865 S Shenandoah St <br> Los Angeles, CA 90034 | - | | | | | | Unknown |
| Account No. <br><br> Jason Ramos <br> 7817 W. 98th PL <br> Hickory Hills, IL 60457 | - | | | | | | Unknown |
| Account No. <br><br> Jason Rauch <br> 68097 Howard St <br> Richmond, MI 48062 | - | | | | | | 150.00 |
| Account No. <br><br> Jason Reed <br> 315 S.Haswell <br> Bryan, TX 77803 | - | | | | | | 274.00 |
| Account No. <br><br> Jason Roberts <br> 201 Sappington Drive <br> Ashland, MO 65010 | - | | | | | | 100.00 |

Sheet no.682___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

524.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                  ,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jason Rogers 21 Cliff Waterbury, CT 06710 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Romero 1333 Webster St. #A316 Alameda, CA 94501 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Root | | - | | | | | | 10.00 |
| Account No. | | | | | | | | |
| Jason Rosenberg 8124 Lakepointe Dr Plantation, FL 33322 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Rubery 4106 Hummingbird Lane Bethlehem, PA 18020 | | - | | | | | | 495.00 |

Sheet no. 683 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        505.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                        ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jason Scapardine 1309 W. Roscoe Street, Unit 3 Chicago, IL 60657 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Schneider 2501 Green Tee Dr Pearland, TX 77581 | - | | | | | | | 255.00 |
| Account No. | | | | | | | | |
| Jason Schroeder 885 ADELPHI COURT FORT MYERS, FL 33919 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Scrofani NY | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Sharar 12307 Roosevelt Saginaw, MI 48609 | - | | | | | | | Unknown |

Sheet no.684___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                255.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____ ,   Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Jason Sherman 26 Atrium Way Manalapan, NJ 07726 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Jason Sponholz 1925 Ashland City Rd.  APT# 1122 Clarksville, TN 37043 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Jason Strenge P.O.Box 84 Dupont, CO 80024 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Jason Stuebe 23 Granite Creek Granite Falls, NC 28630 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Jason Suomala | | | | | | | | Unknown |

Sheet no. 685   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,    Case No. _____
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jason Temple 3821 Avalon Park Blvd East #428 Orlando, FL 32828 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Tenebruso 5 Duke Lane Hazlet, NJ 07730 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Thomas Monroe 21st Toledo, OH | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Thompson 8414 Stevens Ave S Bloomington, MN 55420 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Tolman 920 N Kings Road, Unit 101 West Hollywood, CA 90069 | | - | | | | | | Unknown |

Sheet no. 686   of 1675   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                     ,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jason Troman 6903 Avenue Y Brooklyn, NY 11234 | - | | | | | | 255.00 |
| Account No. | | | | | | | |
| Jason Tutterow 546 N. Hiddenbrooke Dr. Advance, NC 27006 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Jason Venezia-Walerstein 8 Yardley Dr Dix Hills, NY 11746 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Jason Vogel 3902 Longview Av. Erie, PA 16510 | - | | | | | | 50.00 |
| Account No. | | | | | | | |
| Jason Walsh 23 Beech St Unit 1 Framingham, MA 01702 | - | | | | | | Unknown |

Sheet no. 687   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         305.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                          **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Jason Warfield | - | | | | | | 200.00 |
| Account No.<br><br>Jason Wautier<br>1910 E Trowbridge<br>Milwaukee, WI 53207 | - | | | | | | Unknown |
| Account No.<br><br>Jason Wilde<br>11 hose st<br>madison, WI 53704 | - | | | | | | Unknown |
| Account No.<br><br>Jason Williams<br>2421 N. Monticello Dr.<br>Florence, AZ   85132 | - | | | | | | 250.00 |
| Account No.<br><br>Jason Williams<br>9650 Milliken Avenue Apt 7206<br>Rancho Cucamonga, CA 91730 | - | | | | | | Unknown |

Sheet no.688__ of 1675_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        450.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jason Wisner 10006 Boca Circle Parker, CO 80134 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Wolfrey | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Wood 742 Ridge Rd. Kinnelon, NJ 07405 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Yormark 5131 147th PL SE Everett, WA 98208 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jason Zudycki 9430 S Turner Evergreen Park, IL 60805 | | - | | | | | | Unknown |

Sheet no. 689 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jaushua Eckman 2227 Adams St. Natrona Heights, PA 15065 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Javier Sandoval 1219 Glenn Ave Modesto, CA 95358 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jax Mccoy 2217 Mapleton Ct. Winter Park, FL 32792 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jay Brock 4703 Cap Rock Dr. Austin, TX 78735 | | - | | | | | | 130.00 |
| Account No. | | | | | | | | |
| Jay Burson 10552 Decker Saint Louis, MO 63114 | | - | | | | | | Unknown |

Sheet no. 690  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 130.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jay Cuad <br> 112233 <br> Miami, FL 33334 | | - | | | | | | Unknown |
| Account No. <br><br> Jay Cymerman <br> 12 Stoneledge Court <br> Williamsville, NY 14221 | | - | | | | | | Unknown |
| Account No. <br><br> Jay Frasca <br> 283 Mill St <br> Haverhill, MA 01830 | | - | | | | | | Unknown |
| Account No. <br><br> Jay Gormley <br> 1658 Bridgeport Lane <br> Camarillo, CA 93010 | | - | | | | | | Unknown |
| Account No. <br><br> Jay Haselwander | | - | | | | | | 532.00 |

Sheet no. 691   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

532.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jay Holmstrom <br> 8 Ranan Lane <br> Newnan, GA 30263 | | - | | | | | 50.00 |
| Account No. <br><br> Jay Knapp <br> 11610 Se 62nd St <br> Bellevue, WA 98006 | | - | | | | | 648.00 |
| Account No. <br><br> Jay Legendre <br> Po Box 451 <br> Rochester, NH 03866 | | - | | | | | Unknown |
| Account No. <br><br> Jay Mason <br> 2064 Lakelyn Ct <br> Crescent Springs, KY 41017 | | - | | | | | Unknown |
| Account No. <br><br> Jay Pennington <br> 840 Tur | | - | | | | | Unknown |

Sheet no.692__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     698.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Jay Reid 1780 Allentown Road Quakertown, PA 18951 | | - | | | | | 1,796.00 |
| Account No. Jay Russell 3720 Grandview Place Las Vegas, NV 89120 | | - | | | | | Unknown |
| Account No. Jay Sporre 23 Tenbury Road Lutherville, MD 21093 | | - | | | | | Unknown |
| Account No. Jay Srednicki 6551 Annie Oakley Dr Apt 413 Henderson, NV 89014 | | - | | | | | Unknown |
| Account No. Jay Stroy 6920 Torres Dr Jacksonville, FL 32210 | | - | | | | | Unknown |

Sheet no. 693   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,796.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                        ,        Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Jay White | - | | | | | | Unknown |
| Account No. Jay Wilson 2135 Shellbark Ct Palmdale, CA 93551 | - | | | | | | Unknown |
| Account No. Jay Youngcourt 197 Honeywell Dr. Claymont, DE 19703 | - | | | | | | 1,020.00 |
| Account No. Jay Zolnowski AL | - | | | | | | Unknown |
| Account No. Jaylen Bellinger 620 Sw 167th Way 33027 Pembroke Pines Fl Pembroke Pines, FL 33027 | - | | | | | | Unknown |

Sheet no. 694 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,020.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jaysen Hortenstine | - | | | | | | Unknown |
| Account No. <br><br> Jayson Bates <br> 811 MacArthur Dr. <br> Beaver Dam, WI 53916 | - | | | | | | Unknown |
| Account No. <br><br> Jayson Muraki | - | | | | | | Unknown |
| Account No. <br><br> Jazz Busbee <br> 2338 Telegraph Ave. Room 508 <br> Berkeley, CA 94704 | - | | | | | | 50.00 |
| Account No. <br><br> Jb Golden <br> 216 Leather Leaf <br> Boerne, TX 78006 | - | | | | | | 588.00 |

Sheet no. 695   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           638.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Jb Mil<br>234 Pecos Trail<br>Crossroads, TX 76227 | | - | | | | | | 50.00 |
| Account No.<br><br>Jc Bentley<br>3546 Fawnwood Dr<br>Pace, FL 32571 | | - | | | | | | Unknown |
| Account No.<br><br>Jd Hometchko<br>3225B Cardinal Dr<br>Gulfport, MS 39501 | | - | | | | | | 100.00 |
| Account No.<br><br>Jd Lilly<br>8220 Oxford Cir<br>Wichita, KS 67226 | | - | | | | | | Unknown |
| Account No.<br><br>Jd Westrich<br>4544 Boston Dr<br>Plano, TX 75093 | | - | | | | | | 50.00 |

Sheet no. 696  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

200.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Jeanne Alden | | - | | | | | | Unknown |
| Account No.<br><br>Jed  Bickel<br>504 E Cherry Ave<br>Arroyo Grande, CA 93420 | | - | | | | | | 658.00 |
| Account No.<br><br>Jeff  Davis | | - | | | | | | Unknown |
| Account No.<br><br>Jeff  Jennings<br>22431 Timber Ridge Ct<br>Woodhaven, MI 48183 | | - | | | | | | Unknown |
| Account No.<br><br>Jeff  Pokorski<br>7202 West Becher St, Apt 6<br>West Allis, WI 53219 | | - | | | | | | 648.00 |

Sheet no. 697  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,306.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jeff  Smoltz | - | | | | | | Unknown |
| Account No. <br><br> Jeff Adamson <br> 510 S. Putter Dr. <br> Pueblo West, CO 81007 | - | | | | | | Unknown |
| Account No. <br><br> Jeff Albaugh <br> 8616 Silver Knoll Drive <br> Perry Hall, MD 21128 | - | | | | | | 288.00 |
| Account No. <br><br> Jeff Allen <br> 220 E Washington St. <br> Mooresville, IN 46158 | - | | | | | | 132.00 |
| Account No. <br><br> Jeff Bair <br> 517 Weber Avenue NE <br> North Canton, OH 44720 | - | | | | | | Unknown |

Sheet no. 698  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

420.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jeff Bednarczyk 5319 Larochelle Ct Alexandria, VA 22315 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jeff Biletnikoff 721 West Tenth Street Erie, PA 16502 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jeff Bililgs 42-424 Bleecker AVe Bellville, CA k8n5r5 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jeff Billings 424 42 Bleekers Bellville, CA k8n5r5 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jeff Blair 19 Imperial Dr Greenville, PA 16125 | - | | | | | | | Unknown |

Sheet no. 699 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Jeff Bourne | - | | | | | | 150.00 |
| Account No.  Jeff Bryl  N103 W14567 Rainberry Ct  Germantown, WI 53022 | - | | | | | | 1,072.00 |
| Account No.  Jeff Calabrese  7005 Paddle Wheel Lane  Indian Trail, NC 28079 | - | | | | | | Unknown |
| Account No.  Jeff Carlson | - | | | | | | 50.00 |
| Account No.  Jeff Cheleete  6105 Mavell Sr | - | | | | | | Unknown |

Sheet no. 700    of 1675    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,272.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                  ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Jeff Cooper 22w111 Glenrise Ct. Glen Ellyn, IL 60137 | - | | | | | | Unknown |
| Account No. Jeff Crosley 1428 Wolfangel Rd Cincinnati, OH 45255 | - | | | | | | Unknown |
| Account No. Jeff Davis 2070 Arcadia Canton, MI 48188 | - | | | | | | Unknown |
| Account No. Jeff Davis 31 South Maple Street Corning, NY 14830 | - | | | | | | Unknown |
| Account No. Jeff Dawes 2554 S Franklin St | - | | | | | | 1.00 |

Sheet no._701__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         1.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. Jeff Diegel 11800 Alois St Livonia, MI 48150 | - | | | | | | | 120.00 |
| Account No. Jeff Dorris 266 Samuel Lane Loop Road Phoenix, OR 97535 | - | | | | | | | 536.00 |
| Account No. Jeff Dumont 1167 Goodwin Circle Edmonton, AB T5T6W5 | - | | | | | | | 336.00 |
| Account No. Jeff Franks | - | | | | | | | Unknown |
| Account No. Jeff French | - | | | | | | | Unknown |

Sheet no.702___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

992.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jeff Fuhrman 2130 Emerald Dr. Longmont, CO 80504 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jeff Giacomi 207 Barefoot Ct Minooka, IL 60447 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jeff Gilbert 2002 n main cleburne, TX 76033 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jeff Hammond 440 Sheep Bridge Rd York Haven, PA 17370 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jeff Hansen | - | | | | | | | Unknown |

Sheet no.703___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Jeff Harding<br>23171 s 216th st<br>Queen Creek, AZ 85142 | | - | | | | | | 98.00 |
| Account No.<br><br>Jeff Harmsen<br>6653 Knollview Dr.<br>Hudsonville, MI 49426 | | - | | | | | | Unknown |
| Account No.<br><br>Jeff Hickle<br>8821 Pebble Beach Ct.<br>Santee, CA 92071 | | - | | | | | | Unknown |
| Account No.<br><br>Jeff Hill<br>11531 Bellevue Rd.<br>Battle Creek, MI 49014 | | - | | | | | | Unknown |
| Account No.<br><br>Jeff Hilyard<br>3118 Carpenter Ln<br>St. Cloud, FL 34769 | | - | | | | | | Unknown |

Sheet no._704___ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

98.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jeff Hodges <br> 40 Ellsworth Avenue <br> HARRISON, NY 10528 | - | | | | | | Unknown |
| Account No. <br><br> Jeff Hollis <br> 1 Land Fall Crt <br> Newport Beach, CA 92663 | - | | | | | | Unknown |
| Account No. <br><br> Jeff Holmberg <br> 12920 Viking Dr <br> Burnsville, MN 55337 | - | | | | | | Unknown |
| Account No. <br><br> Jeff Horath <br> 620 N. Second Ave <br> Coal City, IL 60416 | - | | | | | | 255.00 |
| Account No. <br><br> Jeff Jeffress | - | | | | | | 100.00 |

Sheet no. 705 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    355.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jeff Johnson 1532 Market St La Crosse, WI 54601 | | - | | | | | | 170.00 |
| Account No. | | | | | | | | |
| Jeff Kaplan 8 Greenbriar Lane Wilton, CT 06897 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jeff Krueger 1500 cameron eau claire, WI 54703 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jeff Laufhutte 55 Melville Rd Hillsdale, NJ 07642 | | - | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Jeff Lawrence 638 West 18th Ave Oshkosh, WI 54902 | | - | | | | | | 80.00 |

Sheet no.706__ of 1675_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                350.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Jeff Lean 130 Noonan Road Warkworth, ON K0k3K0 | | - | | | | | Unknown |
| Account No. Jeff Lee 135 Atlantic Avenue, Apt. 1 BROOKLYN, NY 11201 | | - | | | | | 200.00 |
| Account No. Jeff Lim-Sharpe MD | | - | | | | | Unknown |
| Account No. Jeff Lonczak | | - | | | | | Unknown |
| Account No. Jeff Lutz | | - | | | | | Unknown |

Sheet no. 707 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                     200.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                                    ,        Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jeff Lyden 2011 Boston Drive Lincoln, NE 68521 | | - | | | | | 100.00 |
| Account No. | | | | | | | |
| Jeff Mack 8 Peak Place Sewell, NJ 08080 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Jeff Martin 8570 Yearling Court Gainesville, VA 20155 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Jeff Mcdaniel 222 Anthony Road Buffalo Grove, IL 60089 | | - | | | | | 270.00 |
| Account No. | | | | | | | |
| Jeff Mchale 3600 School House Lane , #205B Philadelphia, PA 19129 | | - | | | | | Unknown |

Sheet no. 708   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    370.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jeff Metcalf 1479 Rainbow Avenue Maple Plain, MN 55359 | - | | | | | | | 120.00 |
| Account No. | | | | | | | | |
| Jeff Nickles 3408 Millbrook Dr. Apt 32 San Angelo, TX 76904 | - | | | | | | | 4,610.00 |
| Account No. | | | | | | | | |
| Jeff Normyle 1 New York, NY 11703 | - | | | | | | | 98.00 |
| Account No. | | | | | | | | |
| Jeff Parlier 2618 Trainsit Rd Newfane, NY 14108 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jeff Parris 232 Bacon St. Natick, MA 01760 | - | | | | | | | Unknown |

Sheet no. 709   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,828.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Jeff Peet 446 Creekside Cir #A Murray, UT 84107 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jeff Peterson 503 Appletree Lane Moorhead, MN 56560 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jeff Philbrook First Street Gardiner, ME 04345 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jeff Pink 8230 Old Rt 13 Apt 2b Marion, IL 62959 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jeff Pinter 29657 N 45th St Cave Creek  85331 | - | | | | | | | 312.00 |

Sheet no.710__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    312.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jeff Plazak 4012 N Mozart Chicago, IL 60618 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jeff Putnam 6527 Winnebago St. Saint Louis, MO 63109 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jeff Ralston | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jeff Reisner 4726 Crampton Way Holt, MI 48842 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jeff Rife 13522 Union Village Circle Clifton, VA 20124 | - | | | | | | | Unknown |

Sheet no._711___ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Jeff Rizzo | | - | | | | | | Unknown |
| Account No. Jeff Roberts 7549 Hunters Trail West Chester, OH 45069 | | - | | | | | | 50.00 |
| Account No. Jeff Ryan 2218 Penmar #1 Venice, CA 90291 | | - | | | | | | 204.00 |
| Account No. Jeff Samuelson 7730 Jonathan Ave S Cottage Grove, MN 55016 | | - | | | | | | Unknown |
| Account No. Jeff Schwenk 1427 Crest Way York, PA 17403 | | - | | | | | | 50.00 |

Sheet no. 712   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          304.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____,  Case No. _____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jeff Scott 4704 4th St. Sw Calgary, AB T2S2S8 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jeff Scudder 14 West Point Terrace Tariffville, CT 06081 | | - | | | | | | 220.00 |
| Account No. | | | | | | | | |
| Jeff Shaffer MN 55446 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Jeff Shell 705 Palenci Court Winter Springs, FL 32708 | | - | | | | | | 578.00 |
| Account No. | | | | | | | | |
| Jeff Smith 2025 Betry Pl Raleigh, NC 27603 | | - | | | | | | 50.00 |

Sheet no.713__ of 1675_ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)      898.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                         ,    Case No. _____
                                    **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jeff Snyder 588 Ozem Gardner Way Westerville, OH 43081 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Jeff Springer 1400 N. Price St. Louis, MO 63132 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Jeff Stazer 129 Bronx Avenue Pittsburgh, PA 15229 | | - | | | | | 820.00 |
| Account No. | | | | | | | |
| Jeff Stiles 251 Winfred Ave Bolivar, MO 65613 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Jeff Stocks 612 Arbor Crest Rd Holly Springs, NC 27540 | | - | | | | | Unknown |

Sheet no. 714 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           820.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                      ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Jeff Strausz 114 N. 53rd Ave. Yakima, WA 98908 | - | | | | | | Unknown |
| Account No. Jeff Szwagulak 36894 Tailfeather North Ridgville, OH 40039 | - | | | | | | Unknown |
| Account No. Jeff Tello | - | | | | | | Unknown |
| Account No. Jeff Thomas 502 E Sale St Tuscola, IL 61953 | - | | | | | | 198.00 |
| Account No. Jeff Thompson 37 White Sands Trabuco Canyon, CA 92679 | - | | | | | | Unknown |

Sheet no. 715  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    198.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                      ,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jeff Thompson <br> 660 SE 33rd Street <br> Troutdale, OR 97060 | - | | | | | | Unknown |
| Account No. <br><br> Jeff Tollefson <br> 13944 Redwood St NW <br> Andover, MN 55304 | - | | | | | | Unknown |
| Account No. <br><br> Jeff Ullrich <br> 482 CHARLESTON PARK <br> CONROE, TX 77302 | - | | | | | | 50.00 |
| Account No. <br><br> Jeff Wagner | - | | | | | | 200.00 |
| Account No. <br><br> Jeff Wagner <br> 3928 Portage Road <br> Kalamazoo, MI 49001 | - | | | | | | Unknown |

Sheet no. 716  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     250.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jeff Walker <br> 906 El Rancho Ct. <br> Roseville, CA 95661 | | - | | | | | | 10.00 |
| Account No. <br><br> Jeff Wall <br> 5850 Horseshoe Falls <br> Missouri City, TX 77459 | | - | | | | | | Unknown |
| Account No. <br><br> Jeff Weiner <br> 733 Hecht <br> Madison Heights, MI 48071 | | - | | | | | | 285.00 |
| Account No. <br><br> Jeff Weismann | | - | | | | | | Unknown |
| Account No. <br><br> Jeff West <br> 26361 Sorrell Pl. <br> Laguna Hills, CA 92653 | | - | | | | | | Unknown |

Sheet no. 717    of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

295.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____ ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jeff Winter 11427 Sandpiper St Demotte, IN 46310 | - | | | | | | 3,506.00 |
| Account No. | | | | | | | |
| Jeff Wise 326 Pin Oak Dr Blue Ridge, VA 24064 | - | | | | | | 312.00 |
| Account No. | | | | | | | |
| Jeff Zimmerman 512 Jefferson Ave North Mankato, MN 56003 | - | | | | | | 663.00 |
| Account No. | | | | | | | |
| Jeffery Gorham 10 Faxon St Glens Falls, NY 12801 | - | | | | | | 48.00 |
| Account No. | | | | | | | |
| Jeffery Mowery 1306 Vineyard Lane Libertyville, IL 60048 | - | | | | | | 64.00 |

Sheet no._718_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     4,593.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
                                                                        ,    Case No. _____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Jeffery Radtke WI 53066 | - | | | | | | | Unknown |
| Account No. Jeffrey Lee 28109 Palm Street Franklin, VA 23851 | - | | | | | | | Unknown |
| Account No. Jeffrey Allen 1283 Mount Brook Court Greenwood, IN 46143 | - | | | | | | | 100.00 |
| Account No. Jeffrey Blilie 20942 W. Glen St. Buckeye, CA 85396 | - | | | | | | | Unknown |
| Account No. Jeffrey Cernik Po Box 415 Harpers Ferry, WV 25425 | - | | | | | | | Unknown |

Sheet no. 719  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Jeffrey Clark 30 Perry St #1 Brookline, MA 02445 | | - | | | | | 528.00 |
| Account No. Jeffrey Edmondson 250 E Highway 67 Apt#5309 Duncanville, TX 75137 | | - | | | | | Unknown |
| Account No. Jeffrey Genna 1483 Shoemaker Drive Westland, MI 48185 | | - | | | | | Unknown |
| Account No. Jeffrey Giacomi 207 Barefoot Ct Minooka, IL 60447 | | - | | | | | Unknown |
| Account No. Jeffrey Giacomi 207 Barefoot Ct Minooka, IL 60447 | | - | | | | | Unknown |

Sheet no._720__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

528.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jeffrey Hannold <br> 37 Deer Run Road <br> Little Egg Harbor, NJ 08087 | | - | | | | | 96.00 |
| Account No. <br><br> Jeffrey Hinckley <br> 17 Oak Hill Drive <br> New Gloucester, ME 04260 | | - | | | | | 50.00 |
| Account No. <br><br> Jeffrey Kamys <br> 176 San Marino Drive <br> San Rafael, CA 94901 | | - | | | | | Unknown |
| Account No. <br><br> Jeffrey Kraez <br> 111 Ashford Rd <br> Lomgmeadow, MA 01106 | | - | | | | | 200.00 |
| Account No. <br><br> Jeffrey Kwit <br> 7312 Washington Road <br> West Palm Beach, FL 33405 | | - | | | | | Unknown |

Sheet no. 721   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

346.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jeffrey Mckinley 218 Briar Path Imperial, PA 15126 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Jeffrey Nentwig 42 Applewood Drive Chicopee, MA 01022 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Jeffrey Norris 169 Griffis Street Montrose, PA 18801 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Jeffrey Paynter 14b Elk Terminal Buffalo, NY 14204 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Jeffrey Pokorski 7202 West Becher St, Apt 6 West Allis, WI 53219 | | - | | | | | Unknown |

Sheet no. 722 __ of 1675 _ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Jeffrey Prince 4296 Victory Blvd Staten Island, NY 10314 | - | | | | | | | Unknown |
| Account No. Jeffrey Rice 3407 Omaha Avenue Nederland, TX 77627 | - | | | | | | | Unknown |
| Account No. Jeffrey Rowe 3 Countryside Court Camp Hill, PA 17011 | - | | | | | | | 10.00 |
| Account No. Jeffrey Scott 433 12th Ave N South Saint Paul, MN 55075 | - | | | | | | | Unknown |
| Account No. Jeffrey Smajdor 10420 N. Mckely Dr Apt 12214 Tampa, FL 33612 | - | | | | | | | Unknown |

Sheet no. 723   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              10.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.  Jeffrey White 12726 SW 206 Terrace Miami, FL 33177 | | - | | | | | | Unknown |
| Account No.  Jen Roth | | - | | | | | | Unknown |
| Account No.  Jenn Jen The G 777 Main South Jordan, UT 87777 | | - | | | | | | Unknown |
| Account No.  Jennifer  Loughlin 6761 Old Wagon Trail Jackson, MI 49201 | | - | | | | | | Unknown |
| Account No.  Jennifer Duhamel | | - | | | | | | Unknown |

Sheet no.724___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                        ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jennifer Forman 15920 Sorawater Dr Lithia, FL 33547 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jennifer Picheco 1410 S Ocean Blvd S10 Pompano Beach, FL 33062 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jensen  Linner 1867 Awixa St Grand Rapids, MI 49534 | - | | | | | | | 125.00 |
| Account No. | | | | | | | | |
| Jeremiah  Coleman 6640 E. Zimmerly Ct. Wichita, KS 67207 | - | | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Jeremiah Baer 104 East Johnson Collinsville, IL 62234 | - | | | | | | | Unknown |

Sheet no. 725 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    225.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,          Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jeremiah Brown 31890 W 146th St Excelsior Springs, MO 64024 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jeremiah Howard 2625 Grove St National City, CA 91950 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jeremiah Wray 44 Clara Barton St Apt 2 Dansville, NY 14437 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jeremy Stouder | - | | | | | | | 1,327.00 |
| Account No. | | | | | | | | |
| Jeremy Strawser 3621 Tuttle St Danville, IL 61832 | - | | | | | | | Unknown |

Sheet no. 726 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                1,327.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Jeremy Anderson 8590 Moraine Dr Shakopee, MN 55379 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jeremy Austin 1260 Republican Street Seattle, WA 98109 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jeremy Borowski 101 Thimbleweed Lane Lillington, NC 27546 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jeremy Bridges 316 Luella Dr Kutztown, PA 19530 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jeremy Combs 17461 E 15th Pl #227 Aurora, CO 80011 | - | | | | | | | 244.00 |

Sheet no.727___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    244.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                     ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jeremy Gibbons 100 Papkes Petersburg, AK 99833 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jeremy Gordon 665 Winfree Lane DeLand, FL 32724 | | - | | | | | | 98.00 |
| Account No. | | | | | | | | |
| Jeremy Hamon 2801 Manlove Rd. Apt # 42 Sacramento, CA 95826 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jeremy Harwood 1071 Jenkins Valley Rd Alexander, NC 28701 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jeremy Hernandez 938 Sonora Avenue Manteca, CA 95337 | | - | | | | | | Unknown |

Sheet no. 728  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                98.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Jeremy Kline 5313 Roane St Petersburg, VA 23803 | | - | | | | | Unknown |
| Account No. Jeremy Lund 1414 Laurel Ave. Minneapolis, MN 55403 | | - | | | | | 50.00 |
| Account No. Jeremy Maloy 9155 Valley Drive Stockton, CA 95212 | | - | | | | | Unknown |
| Account No. Jeremy Mccall 45774 Smoketree Terrace Sterling, VA 20166 | | - | | | | | 50.00 |
| Account No. Jeremy Miles 347 MCCLELLAN WAY AURORA, ON L4G6P3 | | - | | | | | 130.00 |

Sheet no. 729    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                230.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Jeremy Morgan<br>9 Conant Street<br>Provincetown, MA 02657 | | - | | | | | | 216.00 |
| Account No.<br><br>Jeremy Pascia<br>504 Lexington Dr<br>Aliquippa, PA 15001 | | - | | | | | | Unknown |
| Account No.<br><br>Jeremy Pfingstl<br>305-175 Lockwood Rd.<br>Regina, SK S4S3G6 | | - | | | | | | Unknown |
| Account No.<br><br>Jeremy Press<br>98 George Russell Way<br>Clifton, NJ 07013 | | - | | | | | | Unknown |
| Account No.<br><br>Jeremy Preston<br>28 Darlene Drive<br>Missoula   59801 | | - | | | | | | Unknown |

Sheet no.730___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

216.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jeremy Roach <br> 29837 S Route 50 <br> Peotone, IL 60468 | - | | | | | | 10.00 |
| Account No. <br><br> Jeremy Roebuck <br> 4242 S Himalaya Way <br> Aurora, CO 80013 | - | | | | | | Unknown |
| Account No. <br><br> Jeremy Roman <br> 1886 Streamview Way <br> Quakertown, PA 18951 | - | | | | | | 692.00 |
| Account No. <br><br> Jeremy Rosen <br> 666 Rose Drive <br> Paramus, NJ 07652 | - | | | | | | 213.00 |
| Account No. <br><br> Jeremy Seek | - | | | | | | 50.00 |

Sheet no. 731  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     965.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Jeremy Sennett | | - | | | | | Unknown |
| Account No.  Jeremy Sponholz 1917 Havenbrook Dr Wylie, TX 75098 | | - | | | | | 50.00 |
| Account No.  Jeremy Tarleton | | - | | | | | Unknown |
| Account No.  Jeremy Tellor 8936 Misty Creek Drive Sarasota, FL 34241 | | - | | | | | 50.00 |
| Account No.  Jeremy Vardaman 16104 Sheldon Avenue Eden Prairie, MN 55344 | | - | | | | | Unknown |

Sheet no._732__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC
_____,   Case No. _____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.  Jeremy Vigar  3739 Monolith Trail  Perris, CA 92570 | | - | | | | | | 224.00 |
| Account No.  Jeremy Vongunten  348 Smith St  Burlington, WI 53105 | | - | | | | | | 200.00 |
| Account No.  Jeremy Wach  560 South Field Ct  Lakewood, CO 80226 | | - | | | | | | Unknown |
| Account No.  Jeremy Wachtel  1402 Bay Road  Miami Beach, FL 33139 | | - | | | | | | Unknown |
| Account No.  Jeremy Waldorf  4601A N Dakota Ave  Charleston AFB, SC 29404 | | - | | | | | | Unknown |

Sheet no.733__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          424.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                   ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jeremy Wheeler Austin, TX 78748 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Jeremy Wilck 1512 Thurell Rd Columbus, OH 43229 | | - | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Jeremy Wilkinson 10660 SW Gallo Tigard, OR 97223 | | - | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Jeremy Williams 3636 Greenacres Place Drive #6 Bossier City   71111 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jeremy Zorn 1811 Makefield Rd. Yardley, PA 19067 | | - | | | | | | Unknown |

Sheet no. 734  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

250.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jeric Lehmann 36680 Elk Ave. North Branch, MN 55056 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jerimie Slick 410 Burchfarm Dr. Brockport, NY 14420 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jerit Norsworthy 2732 Encino River San Antiono, TX 78259 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jermaine Allen 3613 Pontiac Ave Lubbock, TX 79407 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Jerod Robertson 4208 Ewing Ave South Minneapolis, MN 55410 | | - | | | | | | 426.00 |

Sheet no. 735 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        476.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jerod Satzer 1308 Airport Rd Menasha, WI 54952 | | - | | | | | | 200.00 |
| Account No. | | | | | | | | |
| Jerome Alexander 2739 Farm Dr El Reno, OK 73036 | | - | | | | | | 362.00 |
| Account No. | | | | | | | | |
| Jerome Williams 200 Raven Ct Modesto, CA 95350 | | - | | | | | | 1,315.00 |
| Account No. | | | | | | | | |
| Jeromy Robbins | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jerrard Williams 807 Walnut Longview, TX 75603 | | - | | | | | | Unknown |

Sheet no. 736  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,877.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                            ,   Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jerrod Aragon 3426 Essex Ct. Craig, CO 81625 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jerrold Williams 245 20th Ave N Hopkins, MN | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jerry Berke | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jerry Berke 1508 E. 25th Street Sioux Falls, SD 57105 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jerry Bulla 3523 Hewlett Dr. Nashville, TN 37211 | | - | | | | | | Unknown |

Sheet no. 737 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jerry Desjardins 1500 Conestoga Cir Steamboat Springs, CO 80487 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jerry Dorman 1243 Johnson Road | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jerry Jennings 1228 Stella St. Fort Worth, TX 76104 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jerry Jones 9710 Wanda Dr Pensacola, FL 32514 | - | | | | | | | 10.00 |
| Account No. | | | | | | | | |
| Jerry Mann 2380 C Kenai Ln Eielson AFB, AK 99702 | - | | | | | | | Unknown |

Sheet no. 738   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    10.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,          Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Jerry Mead | | - | | | | | Unknown |
| Account No. Jerry Moore 2505 Powell Ave Apt B Erie, PA 16506 | | - | | | | | Unknown |
| Account No. Jerry Moore 7667 Cleve Mass Rd Clinton, OH 44216 | | - | | | | | Unknown |
| Account No. Jerry Wiggins 122 Shannon Dr Hudson Oaks, TX 76087 | | - | | | | | 120.00 |
| Account No. Jerry Yang | | - | | | | | 50.00 |

Sheet no.739___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                170.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jesean Hopkins | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jess  Collins 1025 E. Barbara Pl. Appt. 17 Salt Lake City, UT 84102 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jesse Aragon 847 Paden St. Santa Maria, CA 93454 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jesse Arebalo 420 High Street Marshall, MI 49068 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jesse Carlson | - | | | | | | | Unknown |

Sheet no. 740   of 1675   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jesse Clark | - | | | | | | Unknown |
| Account No. <br><br> Jesse Coiro <br> 10 Harding Drive <br> Fairfield, NJ 07004 | - | | | | | | 250.00 |
| Account No. <br><br> Jesse Curtis <br> 35658 David Lane <br> Wildomar, CA 92595 | - | | | | | | 524.00 |
| Account No. <br><br> Jesse Cutler <br> 1732 W. Diamond St. <br> Philadelphia, PA 19121 | - | | | | | | Unknown |
| Account No. <br><br> Jesse Goslee <br> 1018 Beech Ave <br> Glenolden, PA 19036 | - | | | | | | Unknown |

Sheet no. 741  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

774.00

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,      Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jesse Grueneberg 4725 Hayes Rd Apt 216 Madison, WI 53704 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jesse Harris Victoria Los Angeles, CA 90006 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jesse Henry 1650 Glenmore Lewisville, TX 75077 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jesse Johnson 522 Marquette Dr Louisville, KY 40222 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jesse Johnson 425 Senca St. Niles, OH 44446 | | - | | | | | | Unknown |

Sheet no. 742__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Jesse Jones<br>879 25th Street Se<br>Salem, OR 97301 | | - | | | | | | Unknown |
| Account No.<br><br>Jesse Klein<br>48 Arlington Avenue<br>Toronto, ON M6G3K8 | | - | | | | | | 200.00 |
| Account No.<br><br>Jesse Lambert | | - | | | | | | Unknown |
| Account No.<br><br>Jesse Larimer<br>8127 Valley View Circle #91<br>La Mesa, CA 91941 | | - | | | | | | Unknown |
| Account No.<br><br>Jesse Lynn<br>209 S. 18th St.<br>Enid, OK 73701 | | - | | | | | | Unknown |

Sheet no. 743  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      200.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Jesse Nabak<br>1343 Glen Rd<br>Green Bay, WI 54313 | | - | | | | | | 1,864.00 |
| Account No.<br><br>Jesse Osman<br>100 East Calbourne Lane<br>Sandy, UT 84070 | | - | | | | | | Unknown |
| Account No.<br><br>Jesse Park<br>1356 183rd ave ne<br>Bellevue, WA 98008 | | - | | | | | | Unknown |
| Account No.<br><br>Jesse Phillips<br>701 Lamplighter Rd<br>San Marcos, CA 92069 | | - | | | | | | 50.00 |
| Account No.<br><br>Jesse Ray<br>44 Lydall Rd<br>Newington, CT 06111 | | - | | | | | | Unknown |

Sheet no. 744   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,914.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jesse Shimizu 1135 Logan Ave Toronto, ON m4k 3y2 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Jessica Flores 8622 S. Zarzamora San Antonio, TX 78224 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Jessica Forester 320 Richmond St East Unit LPH20 Toronto, ON M5A1P9 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Jessica Groff 89 Hammerschmidt Buffalo, NY 14210 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Jessica Vaught | | - | | | | | Unknown |

Sheet no. 745   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Jessica Wackwitz<br>4312  N. Damen Ave.   Apt #3<br>Chicago,, IL 60618 | - | | | | | | Unknown |
| Account No.<br><br>Jesus Maldonado<br>862 La Cruz Lane<br>Vacaville, CA 95687 | - | | | | | | Unknown |
| Account No.<br><br>Jigar Patel<br>3031 Dashiell Rd<br>Falls Church, VA 22042 | - | | | | | | 1,500.00 |
| Account No.<br><br>Jihoon Kim | - | | | | | | Unknown |
| Account No.<br><br>Jim  Geisler<br>608 Woodlake Drive<br>Louisville, KY, KY 40245 | - | | | | | | Unknown |

Sheet no. 746   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,500.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Jim Almy | | - | | | | | | Unknown |
| Account No.  Jim Berwa 150 Livingston Ave Yonkers, NY 10705 | | - | | | | | | 230.00 |
| Account No.  Jim Bishop | | - | | | | | | Unknown |
| Account No.  Jim Connolly 33755 | | - | | | | | | Unknown |
| Account No.  Jim Corliss 45120 Highway 79, Site 931 Aguanga, CA 92536 | | - | | | | | | 48.00 |

Sheet no. 747 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    278.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Jim Curry<br>12720 Burbank Blvd #207<br>Valley Village, CA 91607 | - | | | | | | | Unknown |
| Account No.<br><br>Jim Dressel<br>1350 No. Sterling, #104<br>Palatine, IL 60067 | - | | | | | | | 1.00 |
| Account No.<br><br>Jim Dwyer<br>26 Cass St<br>Westfield, NY 14787 | - | | | | | | | Unknown |
| Account No.<br><br>Jim Ellis<br>1640 Brynne Lane<br>Pottstown, PA 19464 | - | | | | | | | Unknown |
| Account No.<br><br>Jim Ellis<br>1640 Brynne Lane<br>Pottstown, PA 19464 | - | | | | | | | Unknown |

Sheet no.748___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            1.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC    ,    Case No. _____
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Jim Faile 4020 East 12th Ave Tampa, FL 33605 | | - | | | | | | 1,208.00 |
| Account No. Jim Feaster 8656 Wood Hollow RD Sagamore Hills, OH 44067 | | - | | | | | | Unknown |
| Account No. Jim Garfield 7211 SE Harmony RD. #140 Milwaukie, OR 97222 | | - | | | | | | Unknown |
| Account No. Jim Gilbert | | - | | | | | | Unknown |
| Account No. Jim Hellam 2558 Aragon Way San Jose, CA 95125 | | - | | | | | | Unknown |

Sheet no. 749  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,208.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Jim Hendricks 141 Della Drive Statesville, NC 28626 | | - | | | | | 888.00 |
| Account No. Jim Hill 6020 Archstone Way Apt 307 Alexandria, VA 22310 | | - | | | | | 963.00 |
| Account No. Jim Howatt 7002 Tall Grass Ct Spring Grove, IL 60081 | | - | | | | | Unknown |
| Account No. Jim Hynes 67 Diamond St Brooklyn, NY 11122 | | - | | | | | 50.00 |
| Account No. Jim Kelly | | - | | | | | 120.00 |

Sheet no. 750    of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,021.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Jim Keough | | - | | | | | | Unknown |
| Account No.<br><br>Jim Lehr<br>2619 Lewis Av<br>Ida, MI 48140 | | - | | | | | | 50.00 |
| Account No.<br><br>Jim Livecchi<br>88 Sonnet Drive<br>Rochester, NY 14626 | | - | | | | | | Unknown |
| Account No.<br><br>Jim Luden<br>900 Spyglass Hill Ct<br>Caseyville, IL 62232 | | - | | | | | | Unknown |
| Account No.<br><br>Jim Madden<br>64 Haines Mill Rd<br>Delran, NJ 08075 | | - | | | | | | Unknown |

Sheet no.751___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jim Mcgunnigle 20 Daniluk Drive Camillus, NY 13031 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Jim Mcpherson 3414 Turtle Lake Club Dr Marietta, GA 30067 | | - | | | | | 416.00 |
| Account No. | | | | | | | |
| Jim Mizwicki 23W304 St James Ct Glen Ellyn, IL 60137 | | - | | | | | 100.00 |
| Account No. | | | | | | | |
| Jim Morton 4512 N. Saginaw Rd Apt. 1110 Midland, MI 48640 | | - | | | | | 48.00 |
| Account No. | | | | | | | |
| Jim Neal 9 Copper Ridge Ct. Deatsville, AL 36022 | | - | | | | | Unknown |

Sheet no. 752__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

564.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,      Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jim Ness 5225 Fulton St NE Ada, MI 49301 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Jim Nightingale 26 Seymour Lane Ridgefield, CT 06877 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Jim Page 2100 Kersey St Davenport, FL 33897 | | - | | | | | 10.00 |
| Account No. | | | | | | | |
| Jim Patton 3612 Marlin Dr Louisville, KY 40299 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Jim Pieper 255 Weaver Park Rd., #201 Longmont, CO 80501 | | - | | | | | Unknown |

Sheet no. 753  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                10.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,      Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jim Purdy <br> 4974sgreenville Rd <br> Greenville, MI 48838 | | - | | | | | Unknown |
| Account No. <br><br> Jim Ransom | | | | | | | Unknown |
| Account No. <br><br> Jim Riedel <br> 706 South Cypress Avenue <br> Marshfield, WI 54449 | | - | | | | | Unknown |
| Account No. <br><br> Jim Rude <br> 515 Union Hill Road <br> Englishtown, NJ 07726 | | - | | | | | Unknown |
| Account No. <br><br> Jim Smith <br> 3320 Almond St. <br> Philadelphia, PA 19134 | | - | | | | | Unknown |

Sheet no. 754 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jim Stasak 1103 Needlewood Loop Oviedo, FL 32765 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jim Thomson 12695 Sandy Beach Rd Manitou Beach, MI 49253 | | - | | | | | | 255.00 |
| Account No. | | | | | | | | |
| Jim Urbano 12 East Long Ave Dubois, PA 15801 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jim Ward 79 Richard Ave Wolcott, CT 06716 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jim Wilson 504 Custer Way Canton, GA 30114 | | - | | | | | | 50.00 |

Sheet no. 755   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            305.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC
_____,    Case No. _____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jim Wright 68 Main St. #25C Wakefield, MA 02180 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jimi Mankins 170 Timbers Rd Kilgore, TX 75662 | | - | | | | | | 552.00 |
| Account No. | | | | | | | | |
| Jimmie Gebbie 805 Ne Grant St. Hillsboro, OR 97124 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jimmie Ulrich 10016 Heather Lake Drive. Osceola, IN 46561 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jimmy Adams 28059 Kingston Lane Riverside, CA 92508 | | - | | | | | | 759.00 |

Sheet no._756__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,311.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.
Jimmy Cercone
6 Mapleton St
Brighton, MA 01235 | | - | | | | | | Unknown |
| Account No.
Jimmy Chan
46551 River Meadows Terr
Sterling, VA 20165 | | - | | | | | | Unknown |
| Account No.
Jimmy Destin
9 Radcliff St.
Burlington, MA 01803 | | - | | | | | | 50.00 |
| Account No.
Jimmy Forgus
6905c FM 646 South
Santa Fe, TX 77510 | | - | | | | | | 170.00 |
| Account No.
Jimmy Jackson
115 Cove Way
Newport, TN 37821 | | - | | | | | | Unknown |

Sheet no. 757   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       220.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No.  Jimmy Kruyne 201 South Yellowstone Dr. Apt 319 Madison, WI 53705 | - | | | | | | Unknown |
| Account No.  Jimmy Ni 874 Gartel Dr Walnut, CA 91789 | - | | | | | | 50.00 |
| Account No.  Jimmy Peck 4590 North High St. Columbus, OH 43214 | - | | | | | | Unknown |
| Account No.  Jimmy Pruitt 20629 Neerwinder St Germantown, MD 20874 | - | | | | | | 459.00 |
| Account No.  Jimmy Zehner | - | | | | | | 240.00 |

Sheet no.758___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

749.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. Jin Young Kim 333 S Catalina St 103 Los Angeles, CA 90020 | | - | | | | | | Unknown |
| Account No. Jj Romanski NY | | - | | | | | | Unknown |
| Account No. Joann Osowski 10236 Big Cone Ct Lakeside, CA 92040 | | - | | | | | | Unknown |
| Account No. Joanna Schulz 1918 Rothbury Dr Wixom, MI 48393 | | - | | | | | | Unknown |
| Account No. Joanne Smolak 9323 Eastwind Dr. Livonia, MI 48150 | | - | | | | | | Unknown |

Sheet no. 759 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Joaquin Moreno<br>3010 Parkway<br>Cheverly, MD 20785 | | - | | | | | Unknown |
| Account No.<br><br>Jodi Blanchard<br>2418 Putnam St<br>Columbia, SC 29204 | | - | | | | | Unknown |
| Account No.<br><br>Jodi Blanchard<br>2418 Putnam St<br>Columbia, SC 29204 | | - | | | | | Unknown |
| Account No.<br><br>Jodi Tyler<br>3771 E. Rousay Dr.<br>San Tan Valley, AZ 85140 | | - | | | | | Unknown |
| Account No.<br><br>Jody Barton<br>15246 Wyandotte St<br>Van Nuys, CA 91405 | | - | | | | | Unknown |

Sheet no. 760  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC , Case No. _____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account No.**<br><br>Jody Harrison<br>8456 Black Opal Lane<br>Houston, TX 77002 | | - | | | | | | Unknown |
| **Account No.**<br><br>Jody Lhuillier<br>10327 Cherish River St.<br>Las Vegas, NV 89178 | | - | | | | | | Unknown |
| **Account No.**<br><br>Joe  Ghadaf<br>750 ESTES PARK DR<br>ST, MO 63376 | | - | | | | | | 100.00 |
| **Account No.**<br><br>Joe  Ghadaf<br>750 Estes Park<br>St Peters, MO 63376 | | - | | | | | | Unknown |
| **Account No.**<br><br>Joe  Magnotti<br>61 Copperflagg Lane<br>Staten Island, NY 10304 | | - | | | | | | Unknown |

Sheet no. 761  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         100.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Joe  Musell Po Box 796 Kiowa, CO 80117 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joe  P | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joe  Smith P.o. Box 2276 Huntsville, AL 50123 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Joe "The Revolution" Valdez 3000 8322 Oppenhiemer St Las Vegas, NV 89139 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Joe Allan 351 Sanford Ave. Lyndhurst, NJ 07071 | - | | | | | | | Unknown |

Sheet no. 762__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    100.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                    ,          Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Joe Almquist 7246 218th St N Forest Lake, MN 55025 | - | | | | | | Unknown |
| Account No.  Joe Angeli | | | | | | | Unknown |
| Account No.  Joe Arellano 1886 Providence Way Lodi, CA 95242 | - | | | | | | Unknown |
| Account No.  Joe Arfa | - | | | | | | Unknown |
| Account No.  Joe B 123 Main St. Anytown, NY 10453 | - | | | | | | Unknown |

Sheet no. 763  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Joe Bao 982 Cape Buffalo Dr. San Jose, CA 95133 | | - | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Joe Berg 1212 Flora Way Ridgecrest, CA 93555 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joe Blazensky 191 West Thames Street Norwich, CT 06360 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joe Bommarito 3570 Village Ct Woodbury, MN 55125 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joe Bordelon 891 Busby Rd Grayson   71435 | | - | | | | | | Unknown |

Sheet no. 764  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Joe Brouch 124 Adrian Street Wausau, WI 54401 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joe Castillo 718 Villa Ave Pharr, TX 78577 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joe Cataldo 56 Pennsylvania Avenue Massapequa, NY 11758 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Joe Dawson NJ | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joe Ellis | | - | | | | | | Unknown |

Sheet no. 765   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      50.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Joe Encinas | - | | | | | | | Unknown |
| Account No. Joe Ford 1457 N Driftwood Palatine, IL 60067 | - | | | | | | | Unknown |
| Account No. Joe Galea 36-42 Newark St. Apt 602 Hoboken, NJ 07030 | - | | | | | | | Unknown |
| Account No. Joe Gallagher 11785 Beaverton Dr Bridgeton, MO 63044 | - | | | | | | | 200.00 |
| Account No. Joe Grzybek 1962 Gary Ct Unit D Schaumburg, IL 60193 | - | | | | | | | 468.00 |

Sheet no. 766   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      668.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Joe Hajcak 643 West 5th St Mount Carmel, PA 17851 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Joe Halliday 171 Turner Dr Dover, DE 19904 | | - | | | | | 170.00 |
| Account No. | | | | | | | |
| Joe Halverson 1731 Ivy Ct. Montgomery, IL 60538 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Joe Harris 2155 Carrington Dr Brookfield, WI 53045 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Joe Jackelen | | - | | | | | Unknown |

Sheet no. 767   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    170.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. Joe Josias 503 Talbert Place OFallon, IL 62269 | | - | | | | | | Unknown |
| Account No. Joe Lapierre 7560 Dover Ridge Court Blacklick, OH 43004 | | - | | | | | | 50.00 |
| Account No. Joe Lee 8928 1/2 Alicia St Philadelphia, PA 19115 | | - | | | | | | Unknown |
| Account No. Joe Levigne 1055 Valley Bluff Road- Apartment 1 Perrysburg, OH 43551 | | - | | | | | | Unknown |
| Account No. Joe Loiselle 44701 Jodi Ct Plymouth, MI 48170 | | - | | | | | | 459.00 |

Sheet no. 768   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              509.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Joe Lostrangio 325 Barnsbury Road Langhorne, PA 19047 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joe Maier 48 Elmont Crt SW Calgary T3H 5Z8 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joe Mancino 40 Meadowbrook Rd Chatham, NJ 07928 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joe Mares 1044 Laurel Court Neenah, WI 54956 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joe Mcgraw 708 Fallbrook Drive Flower Mound, TX 75028 | | - | | | | | | 540.00 |

Sheet no. 769  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          540.00

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Joe Mcguire<br>Casper, WY 82601 | - | | | | | | Unknown |
| Account No.<br><br>Joe Mcmeans<br>206 HUmmel Ave, Fl 1<br>Lemoyne, PA 17043 | - | | | | | | Unknown |
| Account No.<br><br>Joe Miakisz<br>2752 SW Glenmoor Way<br>Palm City, FL 34990 | - | | | | | | Unknown |
| Account No.<br><br>Joe Moffett<br>11390 Osoyoos Pl<br>San Diego, CA 92126 | - | | | | | | Unknown |
| Account No.<br><br>Joe Moyer<br>4063 NE 19th AVE<br>Ocala, FL 34479 | - | | | | | | Unknown |

Sheet no.770___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Joe Palazzo 1709 New Hyde Park Rd New Hyde Park, NY 11040 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joe Patton 44009 W Lindgren Drive Maricopa   85138 | - | | | | | | | 638.00 |
| Account No. | | | | | | | | |
| Joe Pishioneri 8626 Hickory Hills Ln Laurel, MD 20723 | - | | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Joe Pizzimenti 92 Slater Blvd. Staten Island, NY 10305 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Joe Priola | - | | | | | | | Unknown |

Sheet no._771__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

788.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Joe Quinlan 208 Highland Avenue Kutztown, PA 19530 | - | | | | | | 336.00 |
| Account No. Joe Regalbuto 1067 Kilburn Place Williamstown, NJ 08094 | - | | | | | | Unknown |
| Account No. Joe Roth 13708 250th Ne Arlington, WA 98223 | - | | | | | | 300.00 |
| Account No. Joe Scarlotto | - | | | | | | Unknown |
| Account No. Joe Sengsourysack | - | | | | | | Unknown |

Sheet no. 772  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    636.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Joe Sosnowski 2829 N Redgate Ln Youngstown, OH 44511 | | | | | | | | 50.00 |
| Account No. | | - | | | | | | |
| Joe Swithers 240 N. Sherman St. Wilkes-Barre, PA 18702 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Joe Tappe | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Joe Waite 9609 NW 21st Avenue Vancouver, WA 98665 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Joe Wasko | | | | | | | | 50.00 |

Sheet no. 773   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                    ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Joe Wolf 10399 Baby Bud St Las Vegas, NV 89183 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joe Yousef 38182 Misty Meadow Tr. North Ridgeville, OH 44039 | - | | | | | | | 745.00 |
| Account No. | | | | | | | | |
| Joe Zalis 1699 North Jungle Den Rd Lot #58 Astor, FL 32102 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joe Ziccarelli 165 Northgate Dr Warrendale, PA 15086 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joe Zimmer Belle River, ON | - | | | | | | | 50.00 |

Sheet no. 774  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              795.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Joe Zink 9714 Barlow Road Fairfax, VA 22031 | - | | | | | | 1.00 |
| Account No. Joe, Jr. Martukovich 4435 Ammon Rd. S. Euclid, OH 44143-2805 | - | | | | | | Unknown |
| Account No. Joel Caverly 10161 Pigeon Road Bay Port, MI 48720 | - | | | | | | 796.00 |
| Account No. Joel F 13470 N Bedford Falls Rd Platte City, MO 64079 | - | | | | | | Unknown |
| Account No. Joel Felton 2209 Blue Lake Drive Wentzville, MO 63385 | - | | | | | | Unknown |

Sheet no. 775 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                 797.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                              **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Joel Frizell 13470 N Bedford Falls Rd. Platte City, MO 64079 | - | | | | | | Unknown |
| Account No. Joel Grambow 121snowflake Lane Blowing Rock, NC 28605 | - | | | | | | Unknown |
| Account No. Joel Joseph 42 Winthrop Road Plainview, NY 11803 | - | | | | | | Unknown |
| Account No. Joel Linden CA | - | | | | | | Unknown |
| Account No. Joel Lopez 9901 Taj Mahal #B El Paso, TX 79924 | - | | | | | | Unknown |

Sheet no.776__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Joel Marx | - | | | | | | | 70.00 |
| Account No. <br><br> Joel Mcmillan <br> W362S10155 Lewin Lane <br> Eagle, WI 53119 | - | | | | | | | Unknown |
| Account No. <br><br> Joel Nevarez <br> 806 Meadow Lane <br> North Aurora, IL 60542 | - | | | | | | | 1.00 |
| Account No. <br><br> Joel Niems <br> 260 S. Sixth Street <br> Burbank, CA 91501 | - | | | | | | | Unknown |
| Account No. <br><br> Joel Suder <br> 1500 Plum Street <br> Parkersburg, WV 26101 | - | | | | | | | 298.00 |

Sheet no. 777  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            369.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Joel Wrisley 24 White St. Chicopee, MA 01013 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Joeta Morlu 23 Suffolk St. Worcester, MA 01606 | - | | | | | | 50.00 |
| Account No. | | | | | | | |
| Joey Baldic 54 Fox St Apt 2 Fitchburg, MA 01420 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Joey Beliveau 7123 Hanson Drive Jacksonville, FL 32210 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Joey Chamoun 3161 Valley Green Cv Lakeland, TN 38002 | - | | | | | | Unknown |

Sheet no. 778   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Joey Disque 28033 122nd Pl Se Kent, WA 98030 | - | | | | | | 50.00 |
| Account No. Joey Gonzalez 340 Bella Calabria Ave Las Vegas, NV 89183 | - | | | | | | 100.00 |
| Account No. Joey Herman 722 Grandview Road York, PA 17403 | - | | | | | | Unknown |
| Account No. Joey Herman 722 Grandview Road York, PA 17403 | - | | | | | | Unknown |
| Account No. Joey Lucero 5701cowlesmountainblvd La Mesa, CA 91942 | - | | | | | | Unknown |

Sheet no. 779  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

150.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Joey Luftman | | - | | | | | | Unknown |
| Account No. Joey Maroney 21 Woodvine Dr North Augusta, SC 29860 | | - | | | | | | Unknown |
| Account No. Joey Mason 1208 Cheyenne Trl. El Paso, TX 79925 | | - | | | | | | Unknown |
| Account No. Joey Smith | | - | | | | | | Unknown |
| Account No. Joey Spathis IL 60035 | | - | | | | | | Unknown |

Sheet no. 780  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.

Joey Tordone
146 Barton Dr
Spring City, PA 19475 | | - | | | | | | Unknown |
| Account No.

Joey White
551 Riverhill Circle, Apt. 838
Columbia, SC 29210 | | - | | | | | | 50.00 |
| Account No.

Joey Williams
5102 Old Oak Lane
Colleyville, TX 76034 | | - | | | | | | Unknown |
| Account No.

Johann Hrafn Johannsson | | - | | | | | | Unknown |
| Account No.

John   Spain | | - | | | | | | Unknown |

Sheet no.781___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          50.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> John  Donlon | - | | | | | | 60.00 |
| Account No. <br><br> John  Leggat | - | | | | | | Unknown |
| Account No. <br><br> John  Lemon <br> 2564 Westminster <br> Aurora, IL 60506 | - | | | | | | 3,574.00 |
| Account No. <br><br> John  Schroeder | - | | | | | | Unknown |
| Account No. <br><br> John Adams <br> 2124 N Cahuenga Blvd <br> Los Angeles, CA 90068 | - | | | | | | Unknown |

Sheet no.782___ of 1675_ sheets attached to Schedule of       Subtotal      
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)    3,634.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| John Aguirre P.O. Box 1345 Mountain Home, ID 83647 | | | | | | | | 40.00 |
| Account No. | | - | | | | | | |
| John Arms 548 Gregory Drive Vacaville, CA 95687 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| John Badame Wantagh, NY 11793 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| John Baez 563 Norfolk St Boston, MA 02126 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| John Baldwin 1813 Stoney Creek Dr Se Atlanta, GA 30316 | | | | | | | | Unknown |

Sheet no. 783 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   40.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| John Ballentine 6614 Revere St Philadelphia, PA 19149 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Banks 49 Bilby Drive Morayfield, -- 04506 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Barker 2087 Nolin Road Sonora, KY 42776 | | - | | | | | | 150.00 |
| Account No. | | | | | | | | |
| John Barnes 2421 Hill Rd. Fairbanks, AK 99709 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Barnett | | - | | | | | | Unknown |

Sheet no.784    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

150.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| John Beckman 2058 Incline Drive Lodi, CA 95242 | - | | | | | | | 259.50 |
| Account No. | | | | | | | | |
| John Beese 3465 Arlington Road E #159 Akron, OH 44312 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Beland 11 Crestwood Rd Simsbury, CT 06070 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Benson W294 N5519 Merton Ave Hartland, WI 53029 | - | | | | | | | 300.00 |
| Account No. | | | | | | | | |
| John Bergeron 1602 Spiderlilly View Cedar Park, TX 78613 | - | | | | | | | Unknown |

Sheet no.785__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      559.50

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                    ,          Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. John Binger 14583 Leo Lane South Beloit, IL 61080 | | - | | | | | Unknown |
| Account No. John Blythe 9055 S Tamiami Trail Lot 60 Venice, FL 34293 | | - | | | | | Unknown |
| Account No. John Bohm 501 E Prince St. Apt #1 Lake Crystal, MN 56055 | | - | | | | | Unknown |
| Account No. John Borelli 429 Taconic Rd Greenwich, CT 06831 | | - | | | | | 362.00 |
| Account No. John Boyett 4604 Gettysburg Drive Sylvania, OH 43560 | | - | | | | | Unknown |

Sheet no.786_ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

362.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| John Buhl 1304-F Severn Way Sterling, VA 20166 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Burns | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Buzza 50 Chesterfield Drive Jackson, NJ 08527 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Buzza 50 Chesterfield Drive Jackson, NJ 08527 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Byrne 23 Oakmont Terrace East Windsor, NJ 08520 | - | | | | | | | Unknown |

Sheet no. 787 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| John Cain Exeter Avenue Louisville, KY 40218 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Cantley 12307 Cedar Lake Road Crown Point, IN 46307 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Case P.O. Box 40 Garrett, KY 41630 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| John Castles 33 Barnum Ave Plainview, NY 11803 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| John Caylor 11711 Braesview Apt 701 San Antonio, TX 78213 | | - | | | | | | Unknown |

Sheet no. 788  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| John Chamberlin 196 Breckenridge Court Gilberts, IL 60136 | - | | | | | | | 106.00 |
| Account No. | | | | | | | | |
| John Chaplinsky 2904 35th Ave West Bradenton, FL 34205 | - | | | | | | | 642.00 |
| Account No. | | | | | | | | |
| John Charpentier 6 Hideaway Lane Methuen, MA 01844 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Cheney 1211 Roundtree Ct. Cary, NC 27513 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Choe 231 E. Washington Blvd Pasadena, CA 91104 | - | | | | | | | Unknown |

Sheet no.789__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                748.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____ ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| John Clark 104 E. Forestwood Forney, TX 75126 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Cobb | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Coffey 4905 Thoreau Dr Conover, NC 28613 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Cole 502 N 1580 E Lehi, UT 84043 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Cook 821 S. Williams St.  Unit B507 Westmont, IL 60559 | - | | | | | | | 100.00 |

Sheet no.790___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| John Corey 21576 Sylvander Dr. Deer Park, IL 60010 | - | | | | | | | 216.00 |
| Account No. | | | | | | | | |
| John Cornelison PO Box 386 Springfield, MO 65801 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Corrigan 19342 Riverwood Rocky River, OH 44116 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Corriveau MA | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Couf 412 Zane Avenue Glendora, NJ 08029 | - | | | | | | | Unknown |

Sheet no. 791 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    216.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| John Crabtree 2976 Senour Road Independence, KY 41051 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| John Cronier 75 Wellington Ct. Dallas, GA 30157 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| John Cunningham 147 Se 29th Ave Boynton Beach, FL 33435 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| John Curtin 20251 Cape Coral Ln # 214 Huntington Beach, CA 92646 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| John Cybulski 4985 Westwood Street Simi Valley, CA 93063 | | - | | | | | Unknown |

Sheet no. 792   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>John D. Halliday<br>2408 Windy Pines Bend<br>Virginia Beach, VA 23456 | - | | | | | | 212.00 |
| Account No.<br><br>John Dadurian<br>27 Birch Drive<br>Concord, MA 01742 | - | | | | | | Unknown |
| Account No.<br><br>John Damiani<br>961 Perry Dr Unit D<br>Port Hueneme, CA 93041 | - | | | | | | 50.00 |
| Account No.<br><br>John Davis<br>324 W 8th St Apt 2<br>Covington, KY 41011 | - | | | | | | Unknown |
| Account No.<br><br>John De Leon | - | | | | | | Unknown |

Sheet no.793___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          262.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,      Case No. _____
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>John Dehart<br>92 Neptune Pl<br>South Amboy, NJ 08879 | | - | | | | | | Unknown |
| Account No.<br><br>John Delpizzo<br>26536 Warrington<br>Dearborn Heights, MI 48127 | | - | | | | | | 663.00 |
| Account No.<br><br>John Denby<br>4603 Greencove Circle<br>Sparrows Point, MD 21219 | | - | | | | | | 501.00 |
| Account No.<br><br>John Dicarlo<br>4736 Chancellor Dr. Apt 20<br>Jupiter, FL 33458 | | - | | | | | | Unknown |
| Account No.<br><br>John Dodson<br>2406  Andrew Ct<br>Sinking Spring, PA 19608 | | - | | | | | | 146.00 |

Sheet no.794___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,310.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                        ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| John Drew 482 La Cascata Clementon, NJ 08021 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Eilermann | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Falter 5704 Hayes NW Albuquerque, NM 87120 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Fenton 1045 Goodloe Ln Red Oak, TX 75154 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Ferreira 450 NE 5th St. Unit 146 Fort Lauderdale, FL 33301 | | - | | | | | | Unknown |

Sheet no. 795   of 1675   sheets attached to Schedule of                         Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W | W J | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> John Fiorillo <br> 1 Brisbane Hill Dr <br> Colts Neck, NJ 07722 | - | | | | | | | | Unknown |
| Account No. <br><br> John Fitzgerald <br> 2113 Woodlands Way <br> Deerfield Beach, FL 33442 | - | | | | | | | | Unknown |
| Account No. <br><br> John Francione <br> 46 Seguine Loop <br> Staten Island, NY 10309 | - | | | | | | | | Unknown |
| Account No. <br><br> John Genna <br> 10928 Baton Rouge Avenue <br> Porter Ranch, CA 91326 | - | | | | | | | | Unknown |
| Account No. <br><br> John Godfrey <br> 184 10th Street <br> Troy, NY 12180 | - | | | | | | | | 75.00 |

Sheet no. 796  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

75.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>John Gould<br>PO Box 3380<br>Framngham, MA 01705 | | - | | | | | 100.00 |
| Account No.<br><br>John Gould<br>1250 Willow St<br>Fort Bragg, CA 95437 | | - | | | | | Unknown |
| Account No.<br><br>John Greenlaw<br>43 Range Road<br>Poland, ME 04274 | | - | | | | | Unknown |
| Account No.<br><br>John Grote<br>4525 Golden Meadow Drive<br>Perry Hall, MD 21128 | | - | | | | | Unknown |
| Account No.<br><br>John Hale<br>1812 Forest Park Blvd<br>Fort Worth, TX 76110 | | - | | | | | Unknown |

Sheet no._797__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>John Hall<br>1220 State St<br>Watertown, NY 13601 | | - | | | | | | 264.00 |
| Account No.<br><br>John Hallam<br>7104 Hanging Oak Circle<br>Austin, TX 78749 | | - | | | | | | 924.00 |
| Account No.<br><br>John Halliday<br>171 TURNER DR<br>DOVER, DE 19904 | | - | | | | | | 50.00 |
| Account No.<br><br>John Halliday<br>171 TURNER DR<br>DOVER, DE 19904 | | - | | | | | | Unknown |
| Account No.<br><br>John Hamon<br>1505 St. Andrews Way<br>Lansdale, PA 19446 | | - | | | | | | 462.00 |

Sheet no. 798   of 1675   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,700.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. John Harp 211 Amy Dr Goose Creek, SC 29445 | | - | | | | | | Unknown |
| Account No. John Haskell | | | | | | | | Unknown |
| Account No. John Hassett | | - | | | | | | Unknown |
| Account No. John Hayes 154 NW 7th PL Cape Coral, FL 33993 | | - | | | | | | Unknown |
| Account No. John Heffelfinger 18850 Yarborough Trace Maple Grove, MN 55311 | | - | | | | | | Unknown |

Sheet no. 799  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                              ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| John Helt 323 Comerford Terrace Ridley Park, PA 19078 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Hermann | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Hutchens 1000 West Avenue #615 Miami Beach, FL 33139 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Jamieson | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Jewell 1011 Haverford Drive Papillion, NE 68046 | - | | | | | | | 264.00 |

Sheet no. 800  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

264.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>John Kalika<br>105 Tanglewood Place<br>Parkersburg, WV 26104 | | - | | | | | | Unknown |
| Account No.<br><br>John Karpe<br>10891 Thrush St<br>Coon Rapids, MN 55433 | | - | | | | | | Unknown |
| Account No.<br><br>John Kelly<br>30 Strada Di Villaggio, Viera 149<br>Henderson, NV 89011 | | - | | | | | | 216.00 |
| Account No.<br><br>John Kim<br>1551 W. Edithia Ave<br>Anaheim, CA 92802 | | - | | | | | | Unknown |
| Account No.<br><br>John Klein<br>1408 Oak Pond St<br>Ruskin, FL 33570 | | - | | | | | | Unknown |

Sheet no. 801   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                216.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>John Kosinski<br>4203 park street<br>saint petersburg, FL 33709 | - | | | | | | Unknown |
| Account No.<br><br>John Kosowicz<br>37 Goshen Ave<br>Washingtonville, NY 10992 | - | | | | | | Unknown |
| Account No.<br><br>John Kromer<br>530 NW Bella Vista Dr<br>Gresham, OR 97030 | - | | | | | | Unknown |
| Account No.<br><br>John Krulock<br>2690 Westhampton Terrace<br>Elizabethtown, PA 17022 | - | | | | | | Unknown |
| Account No.<br><br>John Kuhlmann<br>1032 WINDSTREAM DR.<br>SAINT PETRRS, MO 63376 | - | | | | | | Unknown |

Sheet no.802__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| John Kuper | | - | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John L NY | | - | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Labo PO BOX 23245 SAN DIEGO, CA 92123 | | - | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Lindley 8317 Altair Street Columbus, OH 43240 | | - | | | | | | |
| | | | | | | | | 2,914.00 |
| Account No. | | | | | | | | |
| John Lonegan | | - | | | | | | |
| | | | | | | | | Unknown |

Sheet no.803__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,914.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| John Ludlow 900 State Street A265 Salem, OR 97301 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Luong 4213 Greywood Dr York, PA 17402 | - | | | | | | | 4,462.00 |
| Account No. | | | | | | | | |
| John Macgovern 36 Somerset Street Wethersfield, CT 06109 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Mahon 89 Orchard St Keansburg, NJ 07734 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Maisto 13 Beverly Dr Warwick, NY 10990 | - | | | | | | | Unknown |

Sheet no. 804 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        4,462.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                           ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| John Maisto 13 Beverly Dr Warwick, NY 10990 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Malloy 64 Baltic Ave Staten Island, NY 10304 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Maloney 1273 E. Apricot Lane Gilbert, AR 85298 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Marhofer 125 Arielle Ct., Apt. E Williamsville, NY 14221 | - | | | | | | | 100.00 |
| Account No. | | | | | | | | |
| John Markey 77 Ash St. Northbridge, MA 01534 | - | | | | | | | Unknown |

Sheet no. 805 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                    ,   Case No. _____
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. John Markovich | - | | | | | | Unknown |
| Account No. John Marks 5 Sherman Ave. Palo Alto, CA 94306 | - | | | | | | Unknown |
| Account No. John Markum 21715 Greengate Dr. Spring, TX 77388 | - | | | | | | Unknown |
| Account No. John Mcconnell 236 Dean Street, Apt 1 Brooklyn, NY 11217 | - | | | | | | Unknown |
| Account No. John Mcdonald 92 Crystal Ave Staten Island, NY 10302 | - | | | | | | Unknown |

Sheet no. 806   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> John Mcilvain <br> 3624 Carolina Court <br> Fredericksburg, VA 22408 | | - | | | | | 230.00 |
| Account No. <br><br> John Mcinerney <br> 7001 N. Ottawa <br> Chicago, IL 60631 | | - | | | | | Unknown |
| Account No. <br><br> John Mckenna <br> 160 Gloucester Blvd. <br> Middletown, DE 19709 | | - | | | | | Unknown |
| Account No. <br><br> John Mclain <br> 124 Sagewood Lane <br> Enterprise, AL 36330 | | - | | | | | Unknown |
| Account No. <br><br> John Meyer <br> 859 Arnold Ave Apt 39 <br> Point Pleasant, NJ 08742 | | - | | | | | Unknown |

Sheet no. 807  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          230.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____,    Case No. _____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>John Miller<br>810 Lincoln Drive West<br>Ambler, PA 19002 | | - | | | | | Unknown |
| Account No.<br><br>John Mills | | - | | | | | Unknown |
| Account No.<br><br>John Mohan<br>4080 Paradise #15-157<br>Las Vegas, NV 89109 | | - | | | | | Unknown |
| Account No.<br><br>John Monahan<br>24 Marion Street<br>Medford, MA 02155 | | - | | | | | Unknown |
| Account No.<br><br>John Moore<br>1119 Mississippi Ave. Apt. 220<br>St. Louis, MO 63104 | | - | | | | | Unknown |

Sheet no. 808 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. John Munnelly 8762 Doves Fly Way Laurel, MD 20723 | | - | | | | | | Unknown |
| Account No. John Murchison 1187 Silver Spur Way Plumas Lake, CA 95961 | | - | | | | | | 200.00 |
| Account No. John Nelson 9101 24th Ln St Louis Park, MN 55426 | | - | | | | | | Unknown |
| Account No. John O'Leary P.o. Box 381 Diamond springs, Ca 95619 | | - | | | | | | Unknown |
| Account No. John Ovid Neck Road Gardiner, ME 04345 | | - | | | | | | Unknown |

Sheet no. 809   of 1675   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                    200.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| John Pahl Iv WA | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Palang | | | | | | | | 90.00 |
| Account No. | | | | | | | | |
| John Paolucci 300 MAMARONECK AVENUE, #218 WHITE PLAINS, NY 10605 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Pappas 1248 Old Meadow Road Pittsburgh, PA 15241 | | - | | | | | | 1,044.00 |
| Account No. | | | | | | | | |
| John Patrick | | - | | | | | | Unknown |

Sheet no. 810  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,134.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                              , Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| John Person 361 Cattle Run Cibolo, TX 78108 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| John Phifer 403 ALICE DR APT 25 SUMTER, SC 29150 | - | | | | | | 96.00 |
| Account No. | | | | | | | |
| John Piper 340 E Whitman St. Pocatello, ID 83201 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| John Riddell | - | | | | | | Unknown |
| Account No. | | | | | | | |
| John Rivenburgh 11002 Link San Antonio, TX 78213 | - | | | | | | 10.00 |

Sheet no. 811   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

106.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>John Ruth<br>70809 | - | | | | | | Unknown |
| Account No.<br><br>John Ryan Cabling | - | | | | | | Unknown |
| Account No.<br><br>John Salerno<br>174 Sherburn Drive<br>Hamburg, NY 14075 | - | | | | | | 50.00 |
| Account No.<br><br>John Scherr | - | | | | | | Unknown |
| Account No.<br><br>John Schopf<br>708 Burchard Ave<br>Freeport, IL 61032 | - | | | | | | Unknown |

Sheet no. 812 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| John Serfass | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Setty 18616 Blue Pond Dr Pflugerville, TX 78660 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Sirko 1175 Haywood Rd Apt 13B Greenville, SC 29615 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Skijus 792 Dogwood Ave Franklin Square, NY 11010 | - | | | | | | | 265.00 |
| Account No. | | | | | | | | |
| John Smith 4690 Midway Mall Elyria, OH 44035 | - | | | | | | | Unknown |

Sheet no. 813 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

265.00

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____,    Case No. _____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> John Sollee <br> 10135 Scott Mill Rd <br> Jacksonville, FL 32257 | | - | | | | | Unknown |
| Account No. <br><br> John Song <br> 3545 Monarch Circle <br> Naperville, IL 60564 | | - | | | | | Unknown |
| Account No. <br><br> John Sparkman <br> 667 Meeker Ave <br> Brooklyn, NY 11222 | | - | | | | | Unknown |
| Account No. <br><br> John Stahel | | - | | | | | 40.00 |
| Account No. <br><br> John Stefanello <br> 38638 Pond Ave. <br> Palmdale, CA 93551 | | - | | | | | Unknown |

Sheet no. 814__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

40.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| John Storms 5642 Hersholt Ave Lakewood, Ca 90712 | | - | | | | | | 250.00 |
| Account No. | | | | | | | | |
| John Striner 354 Flatwoods Rd Vanderbilt, PA 15486 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Stuhr 2658 Twin Hills Court Union, KY 41091 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Tassallo 118 Kenneth Apt1 Troy, IL 62294 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Tate Box 788 Basin, WY 82410 | | - | | | | | | Unknown |

Sheet no.815___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    250.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| John Taylor 230 S. State St. Apt D6 Elgin, IL 60123 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Tinglof Jr 7818 Nw 17th Place Pembroke Pines, FL 33024 | | - | | | | | | 774.00 |
| Account No. | | | | | | | | |
| John Tompkins 7957 Flager Circle Manassas, VA 20109 | | - | | | | | | 216.00 |
| Account No. | | | | | | | | |
| John Torres 3716 Silverio Tr Bedford, TX 76021 | | - | | | | | | 100.00 |
| Account No. | | | | | | | | |
| John Tulley 227 Chanticleer Circle New Stanton, PA 15672 | | - | | | | | | Unknown |

Sheet no. 816   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,090.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>John Vamos<br>162 Benedict St<br>Johnstown, PA 15906 | | - | | | | | Unknown |
| Account No.<br><br>John Vander Weit<br>220 North Main Street<br>Butler, MO 64730 | | - | | | | | Unknown |
| Account No.<br><br>John Waite<br>9014 NE 137 Pl<br>Vancouver, WA 98682 | | - | | | | | 1,513.00 |
| Account No.<br><br>John Waite<br>7143 Chapparall Lane<br>Charlotte, NC 28215 | | - | | | | | Unknown |
| Account No.<br><br>John Wallace<br>123B Kingsberry Drive<br>Rochester, NY 14626 | | - | | | | | Unknown |

Sheet no. 817  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,513.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| John Walsh 14 Essex Road Essex Fells, NJ 07021 | - | | | | | | | 120.00 |
| Account No. | | | | | | | | |
| John Warren Mandarin Rd Jacksonville, FL 32223 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Watkins 3050 Wildwood Ave. Thousand Oaks, CA 91360 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Weaver 1115 Oakley Lane LakeSt Louis, MO 63367 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Werkheiser | - | | | | | | | Unknown |

Sheet no.818__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

120.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No.  John Wilkinson 7 Atherton Ave, #6 Nashua, NH 03064 | | - | | | | | Unknown |
| Account No.  John Wojcik 1111 S. Pennington Dr. Newberg, OR United Sta | | - | | | | | Unknown |
| Account No.  John Wolfteich P.o. Bx. 89 Cutchogue, NY 11935 | | - | | | | | Unknown |
| Account No.  John Wong 82 Belmont Dr Daly City, CA 94015 | | - | | | | | Unknown |
| Account No.  John Woodward Jr 25 S Lincoln Ave Apt #214 Orchard Park, NY 14127 | | - | | | | | Unknown |

Sheet no. 819 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>John Wuertz | | - | | | | | Unknown |
| Account No.<br><br>John Wyatt<br>500 N John St<br>Mascoutah, IL 62258 | | - | | | | | Unknown |
| Account No.<br><br>John Yanka<br>3749 Fairfax Way<br>South San Francisco, CA 94080 | | - | | | | | Unknown |
| Account No.<br><br>John Yost<br>1230 N. Sweetzer<br>West Hollywood   90069-3044 | | - | | | | | 50.00 |
| Account No.<br><br>John Zalewski<br>5175 Villaview Dr<br>Pittsburgh, PA 15236 | | - | | | | | 500.00 |

Sheet no. 820   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 550.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> John Zerebynsky <br> 105 Center Island Circle <br> Green Island, NY 12183 | | - | | | | | | 540.00 |
| Account No. <br><br> John Ziegler <br> 1935 West Race Avenue <br> Chicago, IL 60622 | | - | | | | | | Unknown |
| Account No. <br><br> John Zignego | | - | | | | | | Unknown |
| Account No. <br><br> John Zolin <br> 903 E. 5th St. <br> Royal Oak, MI 48067 | | - | | | | | | 1,395.00 |
| Account No. <br><br> Johnathan Boyd <br> 10380 Magenta Dr. <br> Noblesville, IN 46060 | | - | | | | | | Unknown |

Sheet no. 821  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,935.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Johnathan Jones 1324 Willow Glen Cir Apt 154 FOrt Worth, TX 76134 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Johnathan Rivera 3617 Orchard Drive Apt 2B Hammond, IN 46323 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Johnathan Yang | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Johnny Cartridge 7065 North 42nd Street Milwaukee, WI 53209 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Johnny Dalie 205 W Hayden St Apt 1 Grant Park, IL 60940 | - | | | | | | | 100.00 |

Sheet no.822___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Johnny Dalie 205 W Hayden St. APT 1 Grant Park, IL 60940 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Johnny Durava 1434 Newberry Ave LaGrange Park, IL 60526 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Johnny Fani 206-15745 Croydon Drive Surrey, BC V3S2L5 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Johnny Harrison 21547 Black Opal Lane Kingwood, TX 77339 | - | | | | | | | 1,863.00 |
| Account No. | | | | | | | | |
| Johnny Holcomb 1838 Fuller Dr. Dallas, TX 75228 | - | | | | | | | 48.00 |

Sheet no. 823   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,961.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____ ,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Johnny Lucas 104 Munn Ave Teaneck, NJ 07666 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Johnny Provost 3547 Spring House Trail Clarksville, TN 37040 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Johnny Richardson 6707 Amherst Street Apt. C San Diego, CA 92115 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Johnny Stanko 4645 Broadway St. Ste B9 Boulder, CO 80304 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Johnny Stephens 31 Vanderbeck Pl Hackensack, NJ 07601 | - | | | | | | | Unknown |

Sheet no.824__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            50.00

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                           ,    Case No. _____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Johnny Steward 829 Norwood Road Sherman, TX 75092 | | - | | | | | 26.00 |
| Account No. | | | | | | | |
| Joi'Quan Jackson 10970 Woodland Falls Drive Great Falls, VA 22066 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Jon  Sherer 17314 Sheldon Ct. Brook Park, OH 44142 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Jon Aguirre 1036 24th St Sw Vero Beach, FL 32962 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Jon Armstrong 1260 N Prospect Avenue #504 Milwaukee, WI 53202 | | - | | | | | Unknown |

Sheet no. 825__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                26.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____ ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Jon Bates 18215 Clear Lake Dr Lutz, FL 33548 | - | | | | | | Unknown |
| Account No. Jon Block | | | | | | | Unknown |
| Account No. Jon Campos | - | | | | | | Unknown |
| Account No. Jon Carr 761 Thunderbird Trail Carol Stream, IL 60188 | - | | | | | | Unknown |
| Account No. Jon Cassorla 4312 Far West Blvd Austin, TX 78731 | - | | | | | | 662.00 |

Sheet no. 826  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         662.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                    ,        Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Jon Clark | - | | | | | | | Unknown |
| Account No. Jon Clark 293 Melrose Dr Colona, IL 61241 | - | | | | | | | Unknown |
| Account No. Jon Cotter 141 Providence Street Rehoboth, MA 02769 | - | | | | | | | Unknown |
| Account No. Jon Denby | - | | | | | | | 150.00 |
| Account No. Jon Eng | - | | | | | | | Unknown |

Sheet no. 827   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            150.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jon Ghisletta CA | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Jon Giehl 2995 Colorado Avenue, Apt 9 Boulder, CO 80303 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Jon Herskowitz 9100 S.Dadeland Blvd. Ph-1; Suite 1704 Miami, FL 33156 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Jon Holloway 5563 Hampshire Lane Ypsilanti, MI 48197 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Jon Kankel Fort Collins, CO 80525 | - | | | | | | Unknown |

Sheet no.828__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____ ,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jon Keith 10917 Dixie Hwy Louisville, KY 40272 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Jon Mares N8944 Lilac Rd Menasha, WI 54952 | | - | | | | | | 406.00 |
| Account No. | | | | | | | | |
| Jon Newberg 1455 Franklin Rd. Berkley, MI 48072 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jon Newman 2815 timber ct grand prairie, TX 75052 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jon Pallone 1031 Patriots Way Quakertown, PA 18951 | | - | | | | | | 103.00 |

Sheet no. 829    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

559.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC_____,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Jon Pecor 4087 Louisiana St San Diego, CA 92104 | - | | | | | | Unknown |
| Account No. Jon Prochnow 1255 GROVE ST APT 202 SAN FRANCISCO, CA 94117-1547 | - | | | | | | 216.00 |
| Account No. Jon Stelzner | - | | | | | | Unknown |
| Account No. Jon Stephenson 38875 SUGAR PINE WAY MURRIETA, CA 92563 | - | | | | | | 100.00 |
| Account No. Jon Tinkle 212 N 8th Richmond, IN 47374 | - | | | | | | Unknown |

Sheet no. 830__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

316.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jon Welsh <br> 225 Belmar Ave. <br> Morgantown, WV 26505 | - | | | | | | Unknown |
| Account No. <br><br> Jon-Paul Gullo <br> 1321 Matthew Ln <br> Vineland, NJ 08361 | - | | | | | | Unknown |
| Account No. <br><br> Jonas Oliver <br> 61 Yorkville Ave Apt 1202 <br> Toronto, ON M5R 1B7 | - | | | | | | 10.00 |
| Account No. <br><br> Jonas Resurreccion <br> Houston, TX | - | | | | | | Unknown |
| Account No. <br><br> Jonathan Hunziker <br> 523 Douglas <br> Frontenac, KS 66763 | - | | | | | | Unknown |

Sheet no. 831 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          10.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                            ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Jonathan Sheplee<br>1764 Ashland Avenue<br>St. Paul Park, MN 55071 | | - | | | | | | Unknown |
| Account No.<br><br>Jonathan Baran<br>3906 Dallas Dr<br>Madison, WI 53719 | | - | | | | | | 598.00 |
| Account No.<br><br>Jonathan Boodro<br>7850 Ridgeland Dr<br>Indianapolis, IN 46250 | | - | | | | | | 336.00 |
| Account No.<br><br>Jonathan Boodro<br>7850 Ridgeland Dr.<br>Indianapolis, IN 46250 | | - | | | | | | Unknown |
| Account No.<br><br>Jonathan Brown<br>2268 Aquia Dr<br>Stafford, VA 22554 | | - | | | | | | Unknown |

Sheet no.832__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            934.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                   ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jonathan Cavender 190 North Harvey Road Jackson, MI 49201 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jonathan Chrisant 10313 7th Regiment Dr Apt 204 Manassas, VA 20110 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jonathan Collens 6275 Cheryl Painesville, OH 44077 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jonathan Crotwell | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jonathan Dickey WI | - | | | | | | | Unknown |

| Sheet no. 833 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 0.00 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                          ,   Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Jonathan Dion 8 Eagle Dr Douglas, MA 01516 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jonathan Evans The Gasworks, Upper Slaughter Cheltenham, UK GL54 2JT | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Jonathan Fahey 18 Cross Hollow Greenville, SC 29607 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jonathan Farrow 6806 Old Waco Ln Temple, TX 76502 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jonathan Ferguson 6601 Pine St Sims, NC 27880 | - | | | | | | | Unknown |

Sheet no._834___ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    50.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                    , Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Jonathan Fleischman 50 Stratford Place New City, NY 10956 | | - | | | | | | Unknown |
| Account No. Jonathan Forman 1011 Normandy Trace Road Tampa, FL 33602 | | - | | | | | | Unknown |
| Account No. Jonathan Golon 20 Albright Ave Albany, NY 12203 | | - | | | | | | Unknown |
| Account No. Jonathan Grossman | | - | | | | | | Unknown |
| Account No. Jonathan Guenther 1451 Curci Dr. Apt. 1 San Jose, CA 95126 | | - | | | | | | Unknown |

Sheet no. 835   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. Jonathan Guzman | - | | | | | | | Unknown |
| Account No. Jonathan Hersey 4747 Nyla Court Westfield, IN 46062 | - | | | | | | | 200.00 |
| Account No. Jonathan Keeton 1023 Andrew Ave Ne Massillon, OH 44646 | - | | | | | | | 562.00 |
| Account No. Jonathan Knighton 3511 Greten Ln Hastings, MN 55033 | - | | | | | | | Unknown |
| Account No. Jonathan Liggins 1629 Ashmore Green Drive East Jacksonville, FL 32246 | - | | | | | | | 50.00 |

Husband, Wife, Joint, or Community

Sheet no.836___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                812.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____ ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jonathan Litchfield FL | - | | | | | | | 992.00 |
| Account No. | | | | | | | | |
| Jonathan Meade 14107 Grace Wood CT Midlothian, VA 23113 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jonathan Meier 1952 Belmont Ridge Ct Reston, VA 20191 | - | | | | | | | 216.00 |
| Account No. | | | | | | | | |
| Jonathan Miceli 1402 Race St Apt 406 Denver, CO 80206 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jonathan Miller 205 Acorn Terrace Mays Landing, NJ 08330 | - | | | | | | | Unknown |

Sheet no. 837  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,208.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Jonathan Minond 116-24 Grosvenor Ln. Apt. 10c Kew Gardens, NY 11418 | - | | | | | | Unknown |
| Account No.  Jonathan Pepper 734 Liberty Commons Drive NW Atlanta, GA 30314 | - | | | | | | Unknown |
| Account No.  Jonathan Polich 4298 Hwy 42 Sturgeon Bay, WI 54235 | - | | | | | | Unknown |
| Account No.  Jonathan Reuer 292 Rye Woody Rd. Crossville, TN 38571 | - | | | | | | 120.00 |
| Account No.  Jonathan Schulkin 4840 Kieran Ct Santa Rosa, CA 95405 | - | | | | | | 266.00 |

Sheet no. 838   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    386.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                              ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jonathan Snyder <br> 2115 Thomas Ave. <br> San Diego, CA 92109 | - | | | | | | 400.00 |
| Account No. <br><br> Jonathan Stites <br> 20 Gloucester Ave. <br> Mount Ephraim, NJ 08059 | - | | | | | | Unknown |
| Account No. <br><br> Jonathan Styles <br> 201 Hawthorne Way <br> Delran, NJ 08075 | - | | | | | | Unknown |
| Account No. <br><br> Jonathan Terry <br> 24 Centerview Dr <br> Troy, NY 12180 | - | | | | | | Unknown |
| Account No. <br><br> Jonathan Thein | - | | | | | | Unknown |

Sheet no.839___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   400.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Jonathan Ulichney 24323 Town Walk Dr Hamden, CT 06518 | | - | | | | | | 578.00 |
| Account No. Jonathan Vernon 3225 Post Woods Drive Apt. M Atlanta, GA 30339 | | - | | | | | | Unknown |
| Account No. Jonathan Wald 213 W 13th St. Apt. 1D New York, MO 10011 | | - | | | | | | Unknown |
| Account No. Jonathan Wolbert 11822 Se 228th Place Kent, WA 98031 | | - | | | | | | Unknown |
| Account No. Jonathan Young 3307 Cottage Pl Greensboro, NC 27455 | | - | | | | | | 1,032.00 |

Sheet no. 840  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,610.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Jonathon  Clement<br>AL | - | | | | | | 120.00 |
| Account No.<br><br>Jonathon Fella<br>106 Carter St<br>Quitman, MS 39355 | - | | | | | | Unknown |
| Account No.<br><br>Jonathon Foster<br>26797 M- 60<br>Cassopolis, MI 49031 | - | | | | | | Unknown |
| Account No.<br><br>Jonathon Geisen<br>1560 W .Ellis Ave<br>Belding, MI 48809 | - | | | | | | 196.00 |
| Account No.<br><br>Jonathon Harrer<br>723 Autumn Crest Drive<br>Watertown, WI 53094 | - | | | | | | 175.00 |

Sheet no. 841    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        491.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                    ,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jonathon Oatman <br> 35888 Sayre Rd <br> Carthage, NY 13619 | | - | | | | | | Unknown |
| Account No. <br><br> Jonathon Park <br> 2317 Devon Ave <br> Loves Park, IL 61111 | | - | | | | | | 250.00 |
| Account No. <br><br> Jonnie Insisienmay | | - | | | | | | 416.00 |
| Account No. <br><br> Joon Song <br> 1781 N Benton Way <br> Los Angeles, CA 90026 | | - | | | | | | 50.00 |
| Account No. <br><br> Jordan Armstrong | | - | | | | | | Unknown |

Sheet no.842__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

716.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | | | | | |
| Jordan Biggar 601 Cabot Street Beverly, MA 01915 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Jordan Buser 10 Tannery Rd Sturbridge, MA 01518 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Jordan Green 5407 Pappas Drive Indianapolis, IN 46237 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Jordan Hammond 3405 Whitford Ct Raleigh, NC 27606 | | - | | | | | 170.00 |
| Account No. | | | | | | | |
| Jordan Hartman 552 Pine Grand Rapids, MI 49504 | | - | | | | | Unknown |

Sheet no. 843   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           170.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Jordan Haver<br>2136 E 2nd St #1<br>Long Beach, CA 90803 | | - | | | | | Unknown |
| Account No.<br><br>Jordan Horowitz | | | | | | | Unknown |
| Account No.<br><br>Jordan Howard<br>1442 NE 19th  PL<br>Gainesville, FL 32609 | | - | | | | | Unknown |
| Account No.<br><br>Jordan Jarvis<br>7545 Oso Blanca Unit 1135<br>Las Vegas, NV 89149 | | - | | | | | 1,499.00 |
| Account No.<br><br>Jordan Jayne<br>907 Kimberly Way<br>Lisle, IL 60532 | | - | | | | | 10.00 |

Sheet no. 844    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,509.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jordan Kozak 945 Summerfield Dr. Cumming, GA 30040 | - | | | | | | | 867.00 |
| Account No. | | | | | | | | |
| Jordan Lively 3104EwoosterRdlot64 Pierston, IN 46582 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jordan Miller 714 S. Franklin Mount Pleasant, MI 48858 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jordan Morrison 2525 200th Pl Sw Lynnwood, WA 98036 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jordan Pepper 2504 State St. San Diego, CA 92101 | - | | | | | | | Unknown |

Sheet no. 845 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

867.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Jordan Salvador | | - | | | | | Unknown |
| Account No.<br><br>Jordan Stroschein<br>NV 89117 | | - | | | | | 50.00 |
| Account No.<br><br>Jordan Tupper<br>300 East 33rd Street<br>New York, NY 10016 | | - | | | | | Unknown |
| Account No.<br><br>Jordana Soucy<br>1320 East 17th Ave<br>Vancouver, BC V5V1C8 | | - | | | | | Unknown |
| Account No.<br><br>Jordon Morrison<br>230 Old Divide Road<br>Saltspring Island, BC v8k2g7 | | - | | | | | Unknown |

Sheet no. 846   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                           ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jorge Gonzalez <br> 1044 Castile Ave <br> Coral Gables, FL 33134 | | - | | | | | | 10.00 |
| Account No. <br><br> Jorge Magana <br> 8308 Yeager Dr Ne <br> Albuquerque, NM 87109 | | - | | | | | | 100.00 |
| Account No. <br><br> Jorge Medina <br> 13801 Fenton Ave <br> Sylmar, CA 91321 | | - | | | | | | Unknown |
| Account No. <br><br> Jorge Membreno <br> 4927 Americana Dr <br> Annandale, VA 22003 | | - | | | | | | Unknown |
| Account No. <br><br> Jorge Yanes <br> FL | | - | | | | | | Unknown |

Sheet no. 847    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    110.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,     Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Jose Arevalo<br>1508 Rochester St.<br>Bryan, TX 77803 | | - | | | | | | 312.00 |
| Account No.<br><br>Jose Garcia<br>46 N Dean St<br>Englewood, NJ 07631 | | - | | | | | | Unknown |
| Account No.<br><br>Jose Magana<br>3590 South Black Hawk Drive<br>West Valley City, UT 84120 | | - | | | | | | Unknown |
| Account No.<br><br>Jose Molina<br>11 Kitts Lane<br>Newington, CT 06111 | | - | | | | | | Unknown |
| Account No.<br><br>Jose Solorzano<br>7935 Alix Ave<br>Los Angeles, CA 90001 | | - | | | | | | Unknown |

Sheet no.848___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

312.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jose Soto 77 BELLAIR PLACE NEWARK   07104 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joselito Barcelona Philippines Maynila, OK 01223 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joseph  Lewicki 244 Godwin Ave Wyckoff, NJ 07481 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Joseph Antebi 2906 Ave N Brooklyn, NY 11210 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joseph Bell 6172 147th St. Hugo, MN 55038 | | - | | | | | | Unknown |

Sheet no.849    of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Joseph Bergman P.O. Box 350643 Jacksonville, FL 32235 | - | | | | | | Unknown |
| Account No. Joseph Burchell 1038 Ridgecrest Drive Mckinney, TX 75069 | - | | | | | | Unknown |
| Account No. Joseph Burns 305 Southbrook Dr. Jackson, MS 39211 | - | | | | | | Unknown |
| Account No. Joseph Charles Jules 15189E Walsh Pl Aurora, CO 80012 | - | | | | | | Unknown |
| Account No. Joseph Devore 121 Delaney Drive Chico, CA 95928 | - | | | | | | Unknown |

Sheet no. 850   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Joseph Dougherty 1843 E. 142nd Ave. Brighton, CO 80602 | | - | | | | | | Unknown |
| Account No. Joseph Ebright 2357 Charing Cross Road Baldwin, NY 11510 | | - | | | | | | 713.00 |
| Account No. Joseph Faries 5035 Hillsboro Rd Farmington, MO 63640 | | - | | | | | | Unknown |
| Account No. Joseph Farrell 29764 Marshall Road Mechanicsville, MD 20659 | | - | | | | | | 454.00 |
| Account No. Joseph Fitzgerald | | - | | | | | | 276.00 |

Sheet no. 851 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,443.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Joseph Galvin 93 South Conger Ave Congers, NY 10920 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joseph Giacone 1800 Palo Verde Ave # F Long Beach, CA 90815 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joseph Giusto 120 Oak Neck Ln West Islip, NY 11795 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joseph Halliday 171 Turner Dr Dover, DE 19904 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joseph Hardee 2699 Government Rd Clayton, NC 27520 | | - | | | | | | Unknown |

Sheet no. 852  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Joseph Hynes <br> 67 Diamond Street <br> Brooklyn, NY 11222 | | - | | | | | 50.00 |
| Account No. <br><br> Joseph Iorio <br> 454 East Fulton Street <br> Long Beach, NY 11561 | | - | | | | | Unknown |
| Account No. <br><br> Joseph Isabella <br> 419 Dennison Dr <br> West Mifflin, PA 15122 | | - | | | | | Unknown |
| Account No. <br><br> Joseph Joyce <br> 220 Saint Paul Street <br> Westfield, NJ 07090 | | - | | | | | Unknown |
| Account No. <br><br> Joseph Kim <br> 12612 N Lamar Blvd Apt 6206 <br> Austin, TX 78753 | | - | | | | | Unknown |

Sheet no.853___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,          Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Joseph Kovacev<br>9470 Tangerine Place #402<br>Davie, FL 33324 | - | | | | | | | Unknown |
| Account No.<br><br>Joseph Krauszer<br>841 Camelia Lane<br>Vero Beach, FL 32963 | - | | | | | | | 200.00 |
| Account No.<br><br>Joseph Kruszka | - | | | | | | | Unknown |
| Account No.<br><br>Joseph Kryzan | - | | | | | | | 150.00 |
| Account No.<br><br>Joseph Kumagai<br>6705 Hopewell Avenue<br>Springfield, VA 22151 | - | | | | | | | 196.00 |

Sheet no._854___ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

546.00

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                    ,        Case No. _____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Joseph Kunkle 645 Almshouse Road Doylestown, PA 18901 | | - | | | | | | 1,116.00 |
| Account No. | | | | | | | | |
| Joseph Lee 7401 Old Harbor Ave Anchorage, AK 99504 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joseph Lloyd 6302 Edenhollow Houston, TX 77049 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joseph Lujan 1515 West Capri Mesa   85202 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joseph Mahmoud 176 Trapelo Rd Belmont, MA 02478 | | - | | | | | | Unknown |

Sheet no.855___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                  1,116.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,      Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Joseph Marchman<br>8200 Midlothian Tkpe<br>Richmond, VA 23235 | | - | | | | | | Unknown |
| Account No.<br><br>Joseph Mayes<br>669 Bridgeman Terrace<br>Towson, MD 21204 | | - | | | | | | 10.00 |
| Account No.<br><br>Joseph Nicosia<br>46 East Third Street<br>Florence, NJ 08518 | | - | | | | | | Unknown |
| Account No.<br><br>Joseph Paprzycki<br>2349 W Landmark Dr<br>Citrus Springs, FL 34434 | | - | | | | | | Unknown |
| Account No.<br><br>Joseph Pauze<br>4 Carpenter St<br>Middleboro, MA 02346 | | - | | | | | | 540.00 |

Sheet no.856__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

550.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                              ,     Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Joseph Plack 836 Northwoods Dr Deerfield, IL 60015 | - | | | | | | Unknown |
| Account No. Joseph Plack 836 Northwoods Dr Deerfield, IL 60015 | - | | | | | | Unknown |
| Account No. Joseph R Rura 4596 Old US Hwy. 119 South Homer City, PA 15748 | - | | | | | | Unknown |
| Account No. Joseph Raffay 10885 W Sprague Rd North Royalton, OH 44133 | - | | | | | | Unknown |
| Account No. Joseph Reither Ii 908 N 32nd St Allentown, PA 18104 | - | | | | | | Unknown |

Sheet no.857__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Phenom Enterprises, LLC_____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Joseph Rivera<br>6286 Autumn View Trace<br>Acworth, GA 30101 | - | | | | | | | Unknown |
| Account No.<br><br>Joseph Schiavi<br>865 Meadowridge Cir; Apt 103<br>Auburn Hills, MI 48326 | - | | | | | | | 50.00 |
| Account No.<br><br>Joseph Share | - | | | | | | | Unknown |
| Account No.<br><br>Joseph Sherman<br>6008 Maple Ave<br>Dallas, TX 75235 | - | | | | | | | Unknown |
| Account No.<br><br>Joseph Skowronski<br>902 Township Line Road<br>Plymouth Meeting, PA 19462 | - | | | | | | | Unknown |

Sheet no._858__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Joseph St.Amant<br>6525 Riviera Drive<br>Biloxi, MS 39532 | - | | | | | | | Unknown |
| Account No.<br><br>Joseph Stanziani | - | | | | | | | Unknown |
| Account No.<br><br>Joseph Sullivan<br>2127 Glenbury<br>Lakewood, OH 44107 | - | | | | | | | 48.00 |
| Account No.<br><br>Joseph Tarantino<br>120 Plain Street<br>Mansfield, MA 02048 | - | | | | | | | 240.00 |
| Account No.<br><br>Joseph Veillon<br>12314 Prince Solms<br>San Antonio, TX 78253 | - | | | | | | | 682.00 |

Sheet no. 859 __ of 1675 _ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    970.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Joseph Violette 19 Applebee Circle Portland, ME 04103 | - | | | | | | 656.00 |
| Account No. | | | | | | | |
| Joseph Watts 20490 SW 360 St Florida City, FL 33034 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Joseph Wiggins 122 Shannon Dr Hudson Oaks, TX 76087 | - | | | | | | 10.00 |
| Account No. | | | | | | | |
| Joseph Woods 4514 Stinson Blvd Columbia Hghts, MN 55421 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Joseph Young 231 Grafton Austin, TX 78737 | - | | | | | | 146.00 |

Sheet no. 860  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                812.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Joseph Zaburski 5 CARNEY WAY HAMILTON, NJ 08620 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Josh  Goldstein 334 Baldwin Court Newnan, GA 30263 | | - | | | | | | 453.00 |
| Account No. | | | | | | | | |
| Josh  Hiatt 4120 Fiddlers Way Court Winston Salem, NC 27107 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Josh  Kleinert 5615 Elliot Rd Sylvania, OH 43560 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Josh  Smith | | - | | | | | | Unknown |

Sheet no. 861   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              453.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                          ,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Josh Arnold | - | | | | | | | 10.00 |
| Account No. | | | | | | | | |
| Josh Borish 1014 Melrose Ave. Philadelphia, PA 19027 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Josh Brandner 1660 Dexter Lane Charleston, SC 29412 | - | | | | | | | 317.00 |
| Account No. | | | | | | | | |
| Josh Buchet 12456 Walnut Cove Cir Germantown, MD 20874 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Josh Buter 303 Tecumseh Street Brooklyn, MI 49230 | - | | | | | | | Unknown |

Sheet no. 862  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          327.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                         ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Josh Cenci | - | | | | | | Unknown |
| Account No. Josh Cicciarelli 2621 W Carrington Ct Dunlap, IL 61525 | - | | | | | | Unknown |
| Account No. Josh Cooke 2008 Lakeside View Court Cary, NC 27513 | - | | | | | | 50.00 |
| Account No. Josh Corbeil 3793 Chancellor Dr Greenwood, IN 46143 | - | | | | | | 202.00 |
| Account No. Josh Creel | - | | | | | | Unknown |

Sheet no. 863  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          252.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,         Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Josh Crow Po Box 1134 Laytonville, CA 95454 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Josh Dancer 1603 Glen Garden Drive Fort Worth, TX 76104 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Josh Edgar 210 S. Walnut St Apt#101 LaGrange, KY 40031 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Josh Friedrichs 504 Nicholas Ct. Lake Crystal, MN 56055 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Josh Geiger 9754 Coventry Ct Mason, OH 45040 | | - | | | | | | 144.00 |

Sheet no. 864    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

144.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Josh Gerdel <br> 214 Navajo Dr <br> Victoria, TX 77904 | - | | | | | | | Unknown |
| Account No. <br><br> Josh Gibbs <br> 634 Malibran Drive <br> Pittsburgh, PA 15237 | - | | | | | | | Unknown |
| Account No. <br><br> Josh Harris <br> 3040 Aloma Ave <br> Winter Park, FL 32792 | - | | | | | | | 48.00 |
| Account No. <br><br> Josh Harrison <br> 135 Nottingham Blvd <br> Martinsburg, WV 25405 | - | | | | | | | Unknown |
| Account No. <br><br> Josh Henninger <br> MN | - | | | | | | | Unknown |

Sheet no. 865 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   48.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                         ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Josh Horowitz <br> 94 Deepwater Circle <br> Manalapan, NJ 07726 | - | | | | | | Unknown |
| Account No. <br><br> Josh Howland <br> 3060 Bron Cir. <br> Medford, OR 97504 | - | | | | | | Unknown |
| Account No. <br><br> Josh Hudson <br> 12113 E 39th Terrace <br> Independence, MO 64052 | - | | | | | | Unknown |
| Account No. <br><br> Josh Jagust <br> 514 Read Street <br> Lockport, IL 60441 | - | | | | | | Unknown |
| Account No. <br><br> Josh Jandt <br> 4640 Hedgcoxe Rd Apt #713 <br> Plano, TX 75024 | - | | | | | | 100.00 |

Sheet no. 866   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,        Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Josh Johansen<br>1307 Timber Trace Dr<br>Wesley Chapel, FL 33543 | - | | | | | | 180.00 |
| Account No.<br><br>Josh Jurgens<br>12500 Marion Lane W<br>Minnetonka, MN 55305 | - | | | | | | Unknown |
| Account No.<br><br>Josh Kravitz<br>216 E Dean Ave<br>Madison, WI 53716 | - | | | | | | Unknown |
| Account No.<br><br>Josh Leuchtag | - | | | | | | 50.00 |
| Account No.<br><br>Josh Macinnis<br>257 Mckay<br>WINDSOR, ON n9b 1z3 | - | | | | | | 918.00 |

Sheet no. 867   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 1,148.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                    ,   Case No. _____
                            **Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Josh Miller<br>317 Woodside Dr<br>Johnstown, OH 43031 | | - | | | | | | 240.00 |
| Account No.<br><br>Josh Miller<br>NY | | - | | | | | | Unknown |
| Account No.<br><br>Josh Mitchell<br>8017 Chesterfield Ave.<br>Parma, OH 44129 | | - | | | | | | Unknown |
| Account No.<br><br>Josh Morris<br>705 Platinum Ave<br>Baltimore, MD 21221 | | - | | | | | | Unknown |
| Account No.<br><br>Josh Neudigate<br>19935 VIlla Isle dr 208<br>Orlando, fl 32821 | | - | | | | | | 10.00 |

Sheet no. 868 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

250.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Phenom Enterprises, LLC_____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. Josh Orens 5072 Creekside Blvd Brunswick, OH 44212 | | - | | | | | | Unknown |
| Account No. Josh Ostrowski Las Vegas, NV | | - | | | | | | 50.00 |
| Account No. Josh Pace 102 Cahaba Falls Lane Helena, AL 35080 | | - | | | | | | Unknown |
| Account No. Josh Pinder 406 E Market Street Greenwood, DE 19950 | | - | | | | | | Unknown |
| Account No. Josh Randt 1276 Raum St NE Apt 2 Washington, DC 20002 | | - | | | | | | Unknown |

Sheet no._869__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Josh Reitan <br> 4906 Lyndale Avenue South <br> Minneapolis, MN 55419 | - | | | | | | | Unknown |
| Account No. <br><br> Josh Richardson <br> 167 Estate Lane <br> Jasper, AL 35501 | - | | | | | | | Unknown |
| Account No. <br><br> Josh Ross <br> 8901 Grant St Apt 1526 <br> Thornton, CO 80229 | - | | | | | | | Unknown |
| Account No. <br><br> Josh Samudio <br> 420 Santa Cruz Rd <br> Arcadia, CA 91007 | - | | | | | | | Unknown |
| Account No. <br><br> Josh Schmidt <br> MN | - | | | | | | | Unknown |

Sheet no. 870    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,          Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Josh Schumann 202 Junction Road Apt. # 203 Madison, WI 53717 | - | | | | | | | Unknown |
| Account No. Josh Sestito 7801 Nw 11 Ct Pembroke Pines, FL 33024 | - | | | | | | | Unknown |
| Account No. Josh Seymour 516 Bowers Park Cir Knoxville, TN 37920 | - | | | | | | | Unknown |
| Account No. Josh Shedrick 6 Mill St. Cuba, NY 14727 | - | | | | | | | Unknown |
| Account No. Josh Shirley | - | | | | | | | Unknown |

Sheet no._871___ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Josh Sienkiewicz 1801 E Katella Ave Apt 2051 Anaheim, CA 92805 | | - | | | | | 50.00 |
| Account No. Josh Smith | | - | | | | | Unknown |
| Account No. Josh Turner 2528 Zion Road Van Buren, AR 72956 | | - | | | | | Unknown |
| Account No. Josh Van Gundy 17716 Cr 66a St. Marys, OH 45885 | | - | | | | | Unknown |
| Account No. Josh Wagner PO Box 40 Ridgecrest, NC 28770 | | - | | | | | Unknown |

Sheet no. 872  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          50.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,          Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Josh Wiley <br> Cornell <br> West Memphis, AK 72301 | | - | | | | | Unknown |
| Account No. <br><br> Josh Williams <br> Murlette Rd. <br> Stoutsville, OH 43154 | | - | | | | | Unknown |
| Account No. <br><br> Josh Williams | | - | | | | | Unknown |
| Account No. <br><br> Josh Wonders | | - | | | | | Unknown |
| Account No. <br><br> Josh Zignego <br> W325 S4272 Bartell Rd. <br> Waukesha, WI 53189 | | - | | | | | 10.00 |

Sheet no. 873   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     10.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Joshua Beaty 702 Harway Avenue Chesapeake, VA 23325 | - | | | | | | Unknown |
| Account No. Joshua Alexander 11616 W Greenfield Ave #27 Milwaukee, WI 53214 | - | | | | | | Unknown |
| Account No. Joshua Baker 907 South Ottawa Dixon, IL 61021 | - | | | | | | Unknown |
| Account No. Joshua Beaty 105 Gatway Court Chesapeake, VA 23320 | - | | | | | | Unknown |
| Account No. Joshua Bellmay 315 Michelle Lane Thomaston, CT 06787 | - | | | | | | Unknown |

Sheet no.874__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC , Case No. _____
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Joshua Benjamin | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joshua Burk 4017 Bannister Rd Fair Oaks, CA 95628 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joshua Caulder 303 Robertstown Rd Copperas Cove, TX 76522 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joshua Corder 354 Judsville School Road Dobson, NC 27017 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joshua Cox 510 Isabella St Apt 301 Newport, KY 41071 | - | | | | | | | Unknown |

Sheet no. 875  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Joshua Crowton 32404 Revere Warren, MI 48092 | - | | | | | | | 260.00 |
| Account No. | | | | | | | | |
| Joshua Cuaton 11 Morning Dove Irvine, CA 92604 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joshua Ghanooni 1922 Franklin Ave East Seattle, WA 98102 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joshua Glass 212 Conrad Road Alburtis, PA 18011 | - | | | | | | | 270.00 |
| Account No. | | | | | | | | |
| Joshua Hansen 4012 Towne Lakes Circle #4210 Appleton, WI 54956 | - | | | | | | | 102.00 |

Sheet no. 876  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              632.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Joshua Hawkins 231.e3rd St Berwick, PA 18603 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joshua Hawkins 231.e3rd St Berwick, PA 18603 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joshua Hawkins 231 E.3rd St Berwick, PA 18603 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joshua Heigh | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joshua Horton 903 Grinnell St Key West, Fl 33040 | | - | | | | | | Unknown |

Sheet no. 877 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Joshua Knowles 9727 Gardenia Dr Palm Beach Gardens, FL 33410 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joshua Lane PSC 50 Box 1157 APO, AE, NY 09494 | | - | | | | | | 306.00 |
| Account No. | | | | | | | | |
| Joshua Martens PSC701 Box 676 APO, AL 96555 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joshua Martin 1345 43rd Avenue San Francisco, CA 94122-1214 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Joshua Maya 11095 NW 9th Court Plantation, FL 33324 | | - | | | | | | Unknown |

Sheet no. 878   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

356.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Joshua Mcghee PO Box 341  112 North 2nd St Hunter, AR 72074 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joshua Meier | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joshua Miller 1300 N L St. Apt. 335 Lompoc, CA 93436 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Joshua Moore TX | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Joshua Moskowitz Las Vegas   89145 | | - | | | | | | Unknown |

Sheet no. 879   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Joshua Nussbaum <br> 7 The Pines <br> Roslyn, NY 11576 | | - | | | | | | 10.00 |
| Account No. <br><br> Joshua Poegel <br> 399 South Road <br> Templeton, MA 01468 | | - | | | | | | 50.00 |
| Account No. <br><br> Joshua Ross <br> 3039 Duluth Street <br> Highland, IN 46322 | | - | | | | | | Unknown |
| Account No. <br><br> Joshua Schnoor <br> 7745 Greenbrier Dr. <br> Rockford, MI 49341 | | - | | | | | | Unknown |
| Account No. <br><br> Joshua Sponholz <br> 1806 East 1st Street  Apt B1 <br> Greenville, NC 27858 | | - | | | | | | Unknown |

Sheet no.880___ of 1675_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          60.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Joshua Thomas <br> 912 Malone Dr <br> Orlando, FL 32810 | - | | | | | | Unknown |
| Account No. <br><br> Joshua Tompkins <br> 7957 Flager Circle <br> Manassas, VA 20109 | - | | | | | | 561.00 |
| Account No. <br><br> Joshua Wagner | - | | | | | | Unknown |
| Account No. <br><br> Joy Wilgus <br> PO Box 236 <br> Depoe Bay, OR 97341 | - | | | | | | 180.00 |
| Account No. <br><br> Joyce Keeman <br> 43719 21st Street West <br> Lancaster, CA 93536 | - | | | | | | 50.00 |

Sheet no.881___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

791.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____ ,     Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Jozen Orbase <br> 1319 Song Sparrow Way <br> Hanahan, SC 29410 | - | | | | | | | 100.00 |
| Account No. <br><br> Jp  Murphy <br> 16168 Beach Blvd Suite 115 <br> Huntington Beach, CA 92647 | - | | | | | | | 50.00 |
| Account No. <br><br> Jr Augustaitis <br> 9323 Eastwind Dr. <br> Livonia, MI 48150 | - | | | | | | | Unknown |
| Account No. <br><br> Jr Flores | - | | | | | | | Unknown |
| Account No. <br><br> Jr Lufkin <br> 11govedrive <br> Newburyport, MA 01950 | - | | | | | | | Unknown |

Sheet no. 882 __ of 1675 _ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     150.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,      Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jr Miralles 3732 Prairie Orchid Avenue North Las Vegas, NV 89081 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jsaon Milburn | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jt Heet 10936 E Solina Avenue Mesa | | - | | | | | | 200.00 |
| Account No. | | | | | | | | |
| Jt Rogers | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Juan Cabrera | | - | | | | | | 200.00 |

Sheet no.883___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         400.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Juan Gamez 1248 Mahon San Angelo, TX 76904 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Juan Guerrero 7425 Oak Hollow Dr Corpus Christi, TX 78414 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Juan Martinez 160 Bennett Ave New York, NY 10040 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Juan Vasquez 3310 Nile St Apt 11 San Diego, CA 92104 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Jude Komyatte 8812 Liable Rd Highland, IN 46322 | - | | | | | | | Unknown |

Sheet no. 884  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                         0.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jude Wallway 7640 Nw 25th St, 102 Miami, FL 33122 | | - | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Judy Meagley 11803 Rossmayne Dr Riverview, FL 33569 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Julio  Otero | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Julio Cervantes 163 Pedoi St Manson, WA 98831 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Julio Ocana 6633 W Gould Dr Littleton, CO 80123 | | - | | | | | | 540.00 |

Sheet no. 885   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

640.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Justin Costa 65 Baneberry Drive Cranston, RI 02921 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Justin Kirnan 5994 Mount Monroe Rd. Cuba, NY 14727 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Justin Mcclain | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Justin Allen 303 Northeast St Mooresville, IN 46158 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Justin Baker 1043 E. 20th Ave. Denver, CO 80205 | - | | | | | | | 100.00 |

Sheet no.886__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Justin Beetz 9802 Elston Circle Elk Grove, TX 95757 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Justin Bloxson 925 S 34th St South Bend, IN 46615 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Justin Botelho 19 Transit Street Warwick, RI 02889 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Justin Brezinski 930 Ewing St Washington, PA 15301 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Justin Brooks 2350 Baby Bell Dr North Pole, AK 99705 | | - | | | | | | Unknown |

Sheet no.887___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Justin Burrill<br>1810 E 74th Ave Apt #1<br>Anchorage, AK 99507 | | - | | | | | Unknown |
| Account No.<br><br>Justin Carlucci | | - | | | | | Unknown |
| Account No.<br><br>Justin Carmody<br>7304 98th Ave Unit G<br>Kenosha, WI 53142 | | - | | | | | Unknown |
| Account No.<br><br>Justin Catando<br>6 Saddlebury Court<br>Southampton, NJ 08088 | | - | | | | | Unknown |
| Account No.<br><br>Justin Chelf | | - | | | | | Unknown |

Sheet no. 888  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Justin Combs | - | | | | | | | 50.00 |
| Account No.<br><br>Justin Conway<br>3044 SEYMOUR DR<br>DALLAS, TX 75229 | - | | | | | | | Unknown |
| Account No.<br><br>Justin Cooperman<br>8 Buchanan St. #313<br>San Francisco, CA 94102 | - | | | | | | | Unknown |
| Account No.<br><br>Justin Crippen | - | | | | | | | Unknown |
| Account No.<br><br>Justin Davis<br>1206  N Waterloo<br>Jackson, MI 49202 | - | | | | | | | 306.00 |

Sheet no.889___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

356.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Justin Davis <br> 101 Park Ave. North <br> Vernon Center, MN 56090 | - | | | | | | 100.00 |
| Account No. <br><br> Justin Douback <br> 9445 Lansford St. <br> Philadelphia, PA 19114 | - | | | | | | Unknown |
| Account No. <br><br> Justin Dudek <br> 707 W Oakdale Ave #1 <br> Chicago, IL 60657 | - | | | | | | Unknown |
| Account No. <br><br> Justin Duke <br> 929 S 34th Street <br> Terre Haute, IN 47803 | - | | | | | | 50.00 |
| Account No. <br><br> Justin Eisenschink <br> 400 West Manasha Street <br> Whitelaw, WI 54247 | - | | | | | | Unknown |

Sheet no. 890 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                150.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Justin Eldridge <br> 441 Rising Sun Rd <br> Bordentown, NJ 08505 | - | | | | | | 290.00 |
| Account No. <br><br> Justin Flynn <br> 202 Newell Ave. <br> Danville, IL 61832 | - | | | | | | Unknown |
| Account No. <br><br> Justin Flynn <br> 202 Newell Ave. <br> Danville, IL 61832 | - | | | | | | Unknown |
| Account No. <br><br> Justin Frauendienst <br> 300 Connie Lane <br> Eagle Lake, MN 56024 | - | | | | | | Unknown |
| Account No. <br><br> Justin Fuchs <br> 10942 W Wildwood Lane D 306 <br> West Allis, WI 53227 | - | | | | | | Unknown |

Sheet no. 891    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                290.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,          Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Justin Garrett 110 Aberdeen Circle Springboro, OH 45066 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Justin Gillespie | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Justin Graham PO Box 21503 Cheyenne, WY 82001 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Justin Greene | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Justin Hamilton 600 N Lebanon St Mascoutah, IL 62258 | | - | | | | | | 50.00 |

Sheet no. 892   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                50.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Justin Hilton<br>2106 Maxwell Ave<br>Cheyenne, WY 82001 | - | | | | | | | Unknown |
| Account No.<br><br>Justin Hubble | | | | | | | | Unknown |
| Account No.<br><br>Justin Huestis<br>19 Maplewood Dr<br>Charlton, NY 12019 | - | | | | | | | 61.00 |
| Account No.<br><br>Justin Hurtado<br>2227 Black Duck Ave.<br>Johnstown, CO 80534 | - | | | | | | | 180.00 |
| Account No.<br><br>Justin Jackson<br>1565 Wittlou Ave<br>Cincinnatti, OH 45224 | - | | | | | | | Unknown |

Sheet no. 893  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        241.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Justin Jenkins <br> 441 47th St N <br> St Petersburg, FL 33713 | - | | | | | | Unknown |
| Account No. <br><br> Justin Kassick <br> 205 12th St N Unit B <br> Brigantine, NJ 08203 | - | | | | | | Unknown |
| Account No. <br><br> Justin King <br> 3850 Woodhaven Rd #909 <br> Philadelphia, PA 19154 | - | | | | | | Unknown |
| Account No. <br><br> Justin Klopfenstein <br> 2057 Saint Martin's Dr E <br> Jacksonville, FL 32246 | - | | | | | | 362.00 |
| Account No. <br><br> Justin Knowles | - | | | | | | Unknown |

Sheet no. 894   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     362.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Justin Lane<br>1559 E 3010 S<br>SLC, UT 84106 | - | | | | | | | Unknown |
| Account No.<br><br>Justin Lawson<br>9680 Sea Cliff Ct<br>Elk Grove, CA 95758 | - | | | | | | | 480.00 |
| Account No.<br><br>Justin Lawton<br>28 CAPITOL VIEW TER #1<br>madison, WI 53713 | - | | | | | | | 200.00 |
| Account No.<br><br>Justin Lewis | - | | | | | | | Unknown |
| Account No.<br><br>Justin Looney<br>1939 Mostyn Ln<br>Apex, NC 27502 | - | | | | | | | Unknown |

Sheet no.895___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

680.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,      Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Justin Marler<br>924 Beechwood Cir<br>Suisun, CA 94585 | | - | | | | | Unknown |
| Account No.<br><br>Justin Mccall<br>177 Foxchase Drive<br>Canonsburg, PA 15317 | | - | | | | | Unknown |
| Account No.<br><br>Justin Mcelroy<br>IN | | - | | | | | 50.00 |
| Account No.<br><br>Justin Mulligan | | - | | | | | 459.00 |
| Account No.<br><br>Justin Nguyen | | - | | | | | Unknown |

Sheet no.896__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

509.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,       Case No. _____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Justin Oliver 80 Cumberland Street APT # 504 Toronto, ON M5R 3V1 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Justin Olson 707 South Locust Mount Pleasant, ID 52641 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Justin Onderick 2143 Garrick Dr. Churchill, PA 15235 | - | | | | | | | 949.00 |
| Account No. | | | | | | | | |
| Justin Peters | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Justin Peters 1528 Durham Dr Broadview Hts, OH 44147 | - | | | | | | | Unknown |

Sheet no. 897    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    949.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Justin Polin | - | | | | | | Unknown |
| Account No.  Justin Reed  17140 Gage Way  Farmington, MN 55024 | - | | | | | | Unknown |
| Account No.  Justin Roland  608 Norma Drive  Thorndale, PA 19372 | - | | | | | | Unknown |
| Account No.  Justin Russell | - | | | | | | Unknown |
| Account No.  Justin Saint | - | | | | | | Unknown |

Sheet no. 898  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                      ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Justin Smyly <br> 446 S. Newton St. <br> Covina, CA 91723 | | - | | | | | 544.00 |
| Account No. <br><br> Justin Snyder <br> 916 Promontory Terrace <br> San Ramon, CA 94583 | | - | | | | | Unknown |
| Account No. <br><br> Justin Stewart <br> 8 Riverbend Drive <br> Glenburn, ME 04401 | | - | | | | | Unknown |
| Account No. <br><br> Justin Sullivan <br> 7311 Vespar Court <br> Wilmington, NC 28411 | | - | | | | | 100.00 |
| Account No. <br><br> Justin Swirth <br> -- | | - | | | | | Unknown |

Sheet no. 899   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

644.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                    ,        Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Justin Thompson 620 19th St. Manhattan Beach, CA 90266 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Justin Troth 40793 Robards Way Murrieta, CA 92562 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Justin Usinger 5111 Ashwood Dr Baytown, TX 77521 | | | | | | | | 50.00 |
| Account No. | | - | | | | | | |
| Justin Wainwright 9830 Andover Dr Belleville, MI 48111 | | | | | | | | 10.00 |
| Account No. | | - | | | | | | |
| Justin Whitehead 3133 Whitewing Way Abilene, TX 79606 | | | | | | | | Unknown |

Sheet no. 900  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          60.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,          Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Justin Whitmire | - | | | | | | Unknown |
| Account No. <br><br> Justin Williamson <br> 160 Mallory Dr. <br> LaGrange, GA 30241 | - | | | | | | Unknown |
| Account No. <br><br> Justin Wills | - | | | | | | 50.00 |
| Account No. <br><br> Justin Winn <br> MO | - | | | | | | 50.00 |
| Account No. <br><br> Justin Wolf | - | | | | | | Unknown |

Sheet no. 901 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)       100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Justin Yates <br> 17460 Mountain View Rd SE <br> Monroe, WA 98272 | - | | | | | | Unknown |
| Account No. <br><br> K Nasser <br> 32827 Fort Rd <br> Rockwood, MI 48173 | - | | | | | | Unknown |
| Account No. <br><br> K Stringham | - | | | | | | Unknown |
| Account No. <br><br> Kabzinski Brad <br> IN 46567 | - | | | | | | Unknown |
| Account No. <br><br> Kai Free <br> 3500 #304 Sheffield Manor Terrace <br> Silver Spring, MD 20904 | - | | | | | | Unknown |

Sheet no.902___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Kaleb Shimp <br> ID | | - | | | | | 110.00 |
| Account No. <br><br> Kalyyle Asher <br> NC | | - | | | | | Unknown |
| Account No. <br><br> Kamil Ciemniewski | | - | | | | | Unknown |
| Account No. <br><br> Kao Saetern <br> 1717 Belmont Ave APT #43 <br> Seattle, WA 98122 | | - | | | | | 100.00 |
| Account No. <br><br> Kapilan Ratneswaran <br> 136 Riverwalk Drive <br> Markham, ON L6B 0E2 | | - | | | | | Unknown |

Sheet no. 903  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          210.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                   ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Karen Rice 3941 Falstone Road North Chesterfield, VA 23234 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Kashif Gilani 18 Sieber Ct Bergenfield, NJ 07621 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Katharine  Weber 3464 Country Club Road Birmingham, AL 35213 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Katherine Eidson 403 Alice Dr Sumter, SC 29150 | | - | | | | | 98.00 |
| Account No. | | | | | | | |
| Katherine Kaciupska 721 Beechwood Ave Linden, NJ 07036 | | - | | | | | Unknown |

Sheet no. 904    of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          98.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Kathleen Lowinger 2260 Bayview Lane North Miami, FL 33181 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Kathleen Schisler 22520 Lakeshore Drive Georgetown, DE 19947 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Kathy Clemence 3379B Churchview Avenue Pittsburgh, PA 15227 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Kathy Enstrom 62 Satinwood Dr. Buffalo, NY 14225 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Katie Augustaitis 301 Blanche St. Apt 18 Plymouth, MI 48170 | | - | | | | | Unknown |

Sheet no.905___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                          **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Katie Martell 2240 Pirates Cv Lawrenceville, GA 30045 | - | | | | | | Unknown |
| Account No. Katie Soroka 8306 Columns Circle Seminole, FL 33772 | - | | | | | | Unknown |
| Account No. Katy Keating 143 Erindale Rd Fort Mcmurray, AB T9H4N4 | - | | | | | | Unknown |
| Account No. Keith Alviti 92 West St Attleboro, MA 02703 | - | | | | | | Unknown |
| Account No. Keith Baier 99 Cayuga St Trumansburg, NY 14886 | - | | | | | | 670.00 |

Sheet no.906__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

670.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Keith Beckerle <br> 8209 Blake Blvd <br> Newburgh, IN 47630 | - | | | | | | Unknown |
| Account No. <br><br> Keith Boyd <br> 26720 159th Ave Se <br> Covington, WA 98042 | - | | | | | | 312.00 |
| Account No. <br><br> Keith Boyd <br> 915 W. Wrightwood Ave #3 <br> Chicaog, IL 60614 | - | | | | | | 10.00 |
| Account No. <br><br> Keith Boyle <br> 4543 Hoffman Drive <br> Whitehall, PA 18052 | - | | | | | | 82.00 |
| Account No. <br><br> Keith Brenner <br> 184 South Lincoln Ave <br> Middlesex, NJ 08846 | - | | | | | | 440.00 |

Sheet no. 907 __ of 1675 _ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

844.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Keith Cleppe 48 Dry Branct Ct Wentzville, MO 63385 | - | | | | | | Unknown |
| Account No. Keith Corbett | - | | | | | | Unknown |
| Account No. Keith Corbett | - | | | | | | Unknown |
| Account No. Keith Dement 25735 459th Ave Humboldt, SD 57035 | - | | | | | | 50.00 |
| Account No. Keith Fox Rt1 Box147 Hinton, WV 25951 | - | | | | | | Unknown |

Sheet no. 908  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____,   Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Keith Galka 1824 Oxford Square Bel Air, MD 21015 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Keith Goetz 38447 Acacia St Fremont, CA 94536 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Keith Greenshields 2 River Oaks Court Apt A Greensboro, NC 27409 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Keith Hadsel 1302 109th St E #38 Tacoma, WA 98445 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Keith Harrington | - | | | | | | | 220.00 |

Sheet no. 909  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        270.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Keith Headd 3501 E. New Haven Rd #157 Columbia, MO 65201 | | - | | | | | | Unknown |
| Account No. Keith Hodson 2918 NW 130th Ave Apt 205 Sunrise, FL 33323 | | - | | | | | | Unknown |
| Account No. Keith Hoffman Lewisville, TX | | - | | | | | | Unknown |
| Account No. Keith Ibrom 101 Markham Portland, TX 78374 | | - | | | | | | 50.00 |
| Account No. Keith Kimble 861 Gates Mills Blvd Medina, OH 44256 | | - | | | | | | Unknown |

Sheet no. 910    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Keith Knussmann<br>102 S. Blue Ridge Trail<br>Horseshoe Bay, TX 78657 | | - | | | | | | Unknown |
| Account No.<br><br>Keith Rennier<br>IN 46256 | | - | | | | | | Unknown |
| Account No.<br><br>Keith Rodgers<br>1 Santa Fe Rd<br>Nashua, NH 03062 | | - | | | | | | 260.00 |
| Account No.<br><br>Keith Royal<br>3681 Casellina Ct<br>Las Vegas, NV 89141 | | - | | | | | | Unknown |
| Account No.<br><br>Keith Shipley | | - | | | | | | 972.00 |

Sheet no.911___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,232.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Keith Tanner | | - | | | | | Unknown |
| Account No. <br><br> Keith Ulrick <br> 8214 Prionceton Sq Blvd E #1206 <br> Jacksonville, FL 32256 | | - | | | | | 383.00 |
| Account No. <br><br> Keith Waldron <br> 209 North Maple Avenue <br> Park Ridge, NJ 07656 | | - | | | | | Unknown |
| Account No. <br><br> Keith Whitmore <br> 1362 W. 114th St. <br> Cleveland, OH 44102 | | - | | | | | Unknown |
| Account No. <br><br> Keith Witthauer <br> 16432 Muni Road <br> Apple Valley, CA 92307 | | - | | | | | Unknown |

Sheet no. 912 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    383.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____ ,    Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Kel Thomas 3109 Bigelow Commons Enfield, CT 06082 | | - | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Kellan Tittle 1054 Esther Lane Mendota Heights, MN 55118 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Kelley Biel 9004 Vista Drive Lenexa, KS 66220 | | - | | | | | | 552.00 |
| Account No. | | | | | | | | |
| Kelly Bauman 20106 Yorkpine Ct Katy, TX 77450 | | - | | | | | | 1,064.00 |
| Account No. | | | | | | | | |
| Kelly Branson 1204 Yverdon Drive Camp Hill, PA 17011 | | - | | | | | | Unknown |

Sheet no. 913 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        1,716.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Kelly Brown P.O. BOX 184 Brewster, WA 98812 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Kelly Christensen | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Kelly Mccaig 210 2727 28 Ave SE Calgary, AB T2B | | - | | | | | | 96.00 |
| Account No. | | | | | | | | |
| Kelly Meinholz | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Kelly Morahan 1672 W Bryn Mawr Chicago, IL 60660 | | - | | | | | | 456.00 |

Sheet no. 914   of 1675   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          552.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| Kelly Riley 202 S Union Wilmington, DE 19805 | | | | | | | 400.00 |
| Account No. | | - | | | | | |
| Kelly Thompson 4734 Dixie Highway Louisville, KY 40216 | | | | | | | 13,176.00 |
| Account No. | | - | | | | | |
| Kelsey  Perry 16805 Teagues Pt. Rd. Hughesville, MD 20637 | | | | | | | Unknown |
| Account No. | | - | | | | | |
| Ken  Fox 351 N Squirrle Rd Auburn Hills, MI 48336 | | | | | | | Unknown |
| Account No. | | - | | | | | |
| Ken  Wackwitz | | | | | | | Unknown |

Sheet no. 915   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        13,576.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Ken Allgor<br>1081 Gauguin Drive<br>Virginia Beach, VA 23454 | | - | | | | | | Unknown |
| Account No.<br><br>Ken Anderson<br>33 Elderberry Lane<br>Windham, ME 04062 | | - | | | | | | 48.00 |
| Account No.<br><br>Ken Anderson | | - | | | | | | Unknown |
| Account No.<br><br>Ken Blackwell<br>120 Fairhaven Court<br>Lewisville, NC 27023 | | - | | | | | | Unknown |
| Account No.<br><br>Ken Condrey<br>7742 Robinwood Dr.<br>Chesterfield, VA 23832 | | - | | | | | | 10.00 |

Sheet no. 916   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

58.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                        ,     Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Ken Cross 96 Meadow Rd Spencer, MA 01562 | | - | | | | | Unknown |
| Account No. Ken Dillingham 4721 E Caron St Phoenix, AL 85028 | | - | | | | | Unknown |
| Account No. Ken Douglass 44 Grant St. Utica, NY 13501 | | - | | | | | Unknown |
| Account No. Ken Elia 2109 84th Ave NE Lake Stevens, WA 98258 | | - | | | | | 255.00 |
| Account No. Ken Fletcher 27 Hopemont Drive Mt. Laurel, NJ 08054 | | - | | | | | 193.00 |

Sheet no. 917   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     448.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ken Fraser 1180 Marsh Mill Rd Kirkville, NY 13082 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ken Gordert 8585 Ara Place San Diego, CA 92126 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ken Hamilton 5734 4th St N Arlington, VA 22205 | - | | | | | | | 2,658.00 |
| Account No. | | | | | | | | |
| Ken Hathaway 35 Ruthfred Dr. Pittsburgh, PA 15241 | - | | | | | | | 150.00 |
| Account No. | | | | | | | | |
| Ken Hyde 6175 E. Gateway Ct. Boise, ID 83716 | - | | | | | | | 400.00 |

Sheet no. 918  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    3,208.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. Ken Kay 3418 260th Ct. SE Sammamish, WA 98075 | | - | | | | | | 100.00 |
| Account No. Ken Lee 9638 Cypress Harbor Dr Gibsonton, FL 33534 | | - | | | | | | 190.00 |
| Account No. Ken Longley 49B Carillon Drive Rocky Hill, CT 06067 | | - | | | | | | Unknown |
| Account No. Ken Rowdon | | - | | | | | | Unknown |
| Account No. Ken Spaven 7551 Cider St. Oriskany, NY 13424 | | - | | | | | | Unknown |

Sheet no.919__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

290.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ken Stuart 880 W. 1st St., #617 Los Angeles, CA 90012 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ken Taylor 1501 Rockshire Plano, TX 75074 | | - | | | | | | 266.00 |
| Account No. | | | | | | | | |
| Ken Terry 24 Center View Dr Troy, NY 12180 | | - | | | | | | 20.00 |
| Account No. | | | | | | | | |
| Ken Tyson 229 Seaside Drive Jamestown, RI 02835 | | - | | | | | | 580.00 |
| Account No. | | | | | | | | |
| Ken Wackwitz | | - | | | | | | Unknown |

Sheet no. 920  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         866.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,     Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Ken Warner<br>385 Magnolia Spgs Ct<br>Debary, FL 32713 | | - | | | | | | Unknown |
| Account No.<br><br>Ken Weitzman<br>30 West Street<br>New York, NY 10004 | | - | | | | | | Unknown |
| Account No.<br><br>Kendal Maloff<br>#203 - 21 Dover Point SE<br>Calgary, AB T2B3K4 | | - | | | | | | Unknown |
| Account No.<br><br>Kenneth  Lenz<br>13524 Skywatch Ln. #202<br>Louisville, KY 40245 | | - | | | | | | Unknown |
| Account No.<br><br>Kenneth Bass<br>151 Whitehall Ave<br>Buffalo, NY 14220 | | - | | | | | | 96.00 |

Sheet no._921___ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

96.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                         ,    Case No. _____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Kenneth Bass <br> 196 Patricia <br> Tonawanda, NY 14150 | | - | | | | | Unknown |
| Account No. <br><br> Kenneth Blanc <br> 605 Mary Lee Drive <br> Fond Du Lac, WI 54935-9606 | | - | | | | | Unknown |
| Account No. <br><br> Kenneth Brown <br> 2907 School St <br> Alexandria, VA 22303 | | - | | | | | 120.00 |
| Account No. <br><br> Kenneth Brown <br> 236 Thelma Ave <br> Somerset, MA 02726 | | - | | | | | Unknown |
| Account No. <br><br> Kenneth Coleman <br> 8000 Decker Ln Apt. 1318 <br> Austin, TX 78724 | | - | | | | | Unknown |

Sheet no. 922 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    120.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____ ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Kenneth Dykes 1040 CR 492 Cusseta, AL 36852 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Kenneth Englund 108 Sieville Ave. Apt 102 Columbia, MO 65203 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Kenneth Hood 2191 Harding Ave Ypsilanti Township, MI 48197 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Kenneth Kerrigan 3401 Cedar Crest Lane Fairfax, VA 22033 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Kenneth Leisure 2062 W Floyd Ave Anderson, IN 46011 | | - | | | | | | Unknown |

Sheet no. 923  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Kenneth Morang<br>19 Oak Ridge Dr<br>Standish, ME 04084 | | - | | | | | | Unknown |
| Account No.<br><br>Kenneth Palumbo<br>86 Timbercrest Drive<br>Sewell, NJ 08080 | | - | | | | | | Unknown |
| Account No.<br><br>Kenneth Pietsch<br>5703 Rothesay Drive<br>Dublin, OH 43017 | | - | | | | | | Unknown |
| Account No.<br><br>Kenneth Randolph<br>13100 Broxton Bay Drive Apt 317<br>Jacksonville, FL 32218 | | - | | | | | | Unknown |
| Account No.<br><br>Kenneth Romps<br>44224 Craftsbury Ct<br>Canton, MI 48187 | | - | | | | | | 1,944.00 |

Sheet no. 924 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,944.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                     ,    Case No. _____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Kenny  Nelson 7244 Beckford Ave Reseda, CA 91335 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Kenny Barnett 25 Angell Lane Boones Mill, VA | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Kenny Floyd Po Box 974 Shelbyville, TN 37162 | | - | | | | | | 300.00 |
| Account No. | | | | | | | | |
| Kenny Foust 1310 Bays Mtn. Rd. Rockford, TN 37853 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Kenny Stoller 35 Charles Ct Vernon Hills, IL 60061 | | - | | | | | | Unknown |

Sheet no. 925   of 1675   sheets attached to Schedule of            Subtotal            300.00
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Kenny Trahan <br> 50 Oak Tree Dr <br> Slidell   70458 | | - | | | | | Unknown |
| Account No. <br><br> Kent Cosman <br> MN | | - | | | | | Unknown |
| Account No. <br><br> Kent Enos <br> 2286 Brookside Lane <br> Aurora, IL 60502 | | - | | | | | 603.00 |
| Account No. <br><br> Kent Krenrich | | - | | | | | Unknown |
| Account No. <br><br> Kent Krenrich | | - | | | | | Unknown |

Sheet no. 926  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            603.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Kent Sawatzky <br> 1410 E. 91st Ave. <br> Thornton, CO 80229 | | - | | | | | Unknown |
| Account No. <br><br> Keoni Wright <br> 11 Tate Way <br> York, PA 17402 | | - | | | | | Unknown |
| Account No. <br><br> Kerry Breen <br> 1730 Whirlaway Lane <br> Tracy, CA 95377 | | - | | | | | 50.00 |
| Account No. <br><br> Kerry Cannon <br> 13720 Jarretsville Pike <br> Phoenix, MD 31121 | | - | | | | | Unknown |
| Account No. <br><br> Kerry Thomas <br> 2749 Via Cipriani, Unit 1015a <br> Clearwater, FL 33764 | | - | | | | | Unknown |

Sheet no. 927  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Ketdavong Vongphachanh 7609 14th Ave So. Richfield, MN 55423 | - | | | | | | Unknown |
| Account No. Kevin Boyd 11 Regency Drive Poughkeepsie, NY 12603 | - | | | | | | Unknown |
| Account No. Kevin Sand 17004 135th Ave Court East Puyallup, WA 98374 | - | | | | | | Unknown |
| Account No. Kevin Wheeler 1141 16th Street, Apt. B Santa Monica, CA 90403 | - | | | | | | 50.00 |
| Account No. Kevin Ablard 136 6th Ave N Waite Park, MN 56387 | - | | | | | | Unknown |

Sheet no. 928  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          50.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Kevin Bass <br> 2245 Horseback Trl <br> Fort Worth, TX 76177 | | - | | | | | 50.00 |
| Account No. <br><br> Kevin Benevides | | | | | | | Unknown |
| Account No. <br><br> Kevin Bennett <br> 1521 South 9th <br> Ocean Springs, MS 39564 | | - | | | | | Unknown |
| Account No. <br><br> Kevin Blakeley <br> 4215 Slice Drive <br> Colorado Springs, CO 80922 | | - | | | | | Unknown |
| Account No. <br><br> Kevin Boroniec <br> 8622 Carter <br> Allen Park, MI 48101 | | - | | | | | 266.00 |

Sheet no. 929   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

316.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC_____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Kevin Brumley 6435 Val St. Groves, TX 77619 | | - | | | | | 50.00 |
| Account No. | | | | | | | |
| Kevin Burns 113 Willow View Lane Canton, GA 30114 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Kevin Byrne 7253 Barksdale Ln. Odessa, CA 79765 | | - | | | | | 248.00 |
| Account No. | | | | | | | |
| Kevin Chen 183 N Eastriver Rd B5 Des Plaines, IL 60016 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Kevin Cheramie 2371 Calypso Ln League City, TX 77573 | | - | | | | | 216.00 |

Sheet no. 930   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

514.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Kevin Clancy | | - | | | | | | Unknown |
| Account No. Kevin Clover 3683 Covington Ln. Doylestown, PA 18902 | | - | | | | | | Unknown |
| Account No. Kevin Connor | | - | | | | | | 150.00 |
| Account No. Kevin Cope 3806 Creek Mont Medford, OR 97504 | | - | | | | | | Unknown |
| Account No. Kevin Cope 3807 Creek Mont Medford, OR 97504 | | - | | | | | | Unknown |

Sheet no.931___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    150.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                         ,          Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Kevin Cortez <br> 4540 Bentley Dr <br> Plano, TX 75093 | | - | | | | | | 200.00 |
| Account No. <br><br> Kevin Curran <br> 9144 Fields DR <br> Mason, OH 45040 | | - | | | | | | Unknown |
| Account No. <br><br> Kevin Dalonzo | | - | | | | | | Unknown |
| Account No. <br><br> Kevin Dauwer | | - | | | | | | Unknown |
| Account No. <br><br> Kevin Davis <br> 14 Hutton Cir <br> Churchville, NY 14428 | | - | | | | | | Unknown |

Sheet no. 932   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    200.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                            ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Kevin Diamond <br> 94 East 4th Street Apt 807 <br> New York, NY 10003 | - | | | | | | | Unknown |
| Account No. <br><br> Kevin Dubbink <br> 12042 LIMESTONE DRIVE <br> FISHERS, IN 46037 | - | | | | | | | Unknown |
| Account No. <br><br> Kevin Engelhard <br> 64 Pear Tree Lane <br> Franklin Park, NJ 08823 | - | | | | | | | 1,371.00 |
| Account No. <br><br> Kevin Frey <br> P.O. Box 92 <br> Lyons, WI 53148 | - | | | | | | | Unknown |
| Account No. <br><br> Kevin Garcia <br> 3346 Broomsgrove Dr <br> Fayetteville, NC 28306 | - | | | | | | | Unknown |

Sheet no._933__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                     1,371.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,      Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Kevin Geist 101 Kenneth Ave Greenlawn, NY 11740 | | - | | | | | | Unknown |
| Account No. Kevin Glass | | | | | | | | Unknown |
| Account No. Kevin Harris 11406 Sunrise Ln Frisco, TX 75035 | | - | | | | | | Unknown |
| Account No. Kevin Heck GA | | - | | | | | | Unknown |
| Account No. Kevin Hill 715 Nw Sandy Dr Grants Pass, OR 97526 | | - | | | | | | Unknown |

Sheet no. 934  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Kevin Jacobs 19 Jefferson St. Cambridge, MA 02141 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Kevin Jastrem 1930 Shamrock Drive Superior, CO 80027 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Kevin Kapust 11 Oliver St Tewksbury, MA 01876 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Kevin King Lovelakeroad Taylor, -- 00745 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Kevin Lang 308 108th Ave Ne Apt C-113 Bellevue, WA 98004 | - | | | | | | | 2.00 |

Sheet no. 935  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     2.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Kevin Laparan<br>863 N. Edgemont St.<br>Los Angeles, CA 90029 | | - | | | | | | Unknown |
| Account No.<br><br>Kevin Lee | | | | | | | | 200.00 |
| Account No.<br><br>Kevin Lemons<br>1607 Sharpton Rd NE<br>Cullman, AL 35055 | | - | | | | | | 1,068.00 |
| Account No.<br><br>Kevin Lewis<br>39717 Wittenburg Dr<br>Antioch, IL 60002 | | - | | | | | | Unknown |
| Account No.<br><br>Kevin Lloyd<br>7825 Braeloch Court<br>Orland Park, IL 60462 | | - | | | | | | Unknown |

Sheet no. 936   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,268.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Kevin Maher <br> 401 Brookfield Drive <br> Centreville, MD 21617 | - | | | | | | Unknown |
| Account No. <br><br> Kevin Maher <br> 9305 Michaels Way <br> Ellicott City, MD 21042 | - | | | | | | Unknown |
| Account No. <br><br> Kevin Mann <br> 321 Terry Ln <br> Bloomingdale, IL 60108 | - | | | | | | 252.00 |
| Account No. <br><br> Kevin Mann <br> TN | - | | | | | | Unknown |
| Account No. <br><br> Kevin Martinez <br> 11426 Blue Lilac Ave <br> Riverview, FL 33578 | - | | | | | | Unknown |

Sheet no. 937 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    252.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Kevin Mccarthy <br> 10 Wellesley Road <br> Danvers, MA 01923 | - | | | | | | Unknown |
| Account No. <br><br> Kevin Mcnerney | | | | | | | Unknown |
| Account No. <br><br> Kevin Meehan <br> 129 New Rochester Rd <br> Dover, NH 03820 | - | | | | | | Unknown |
| Account No. <br><br> Kevin Meoak | - | | | | | | Unknown |
| Account No. <br><br> Kevin Meyer <br> 10267 Adams Acres Ct <br> Granger, IN 46530 | - | | | | | | 50.00 |

Sheet no. 938   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Kevin Meyle 5487 Telluride Rd Kalamazoo, MI 49009 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Kevin Mihalik 3219 Port Anne Way Leander, TX 78641 | | - | | | | | | 48.00 |
| Account No. | | | | | | | | |
| Kevin Miller 6185 Beverly HillsRoad Coopersburg, PA 18036 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Kevin Milliorn 8402 Westerbrook Ln Humble, TX 77396 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Kevin Milton 4230 Willow St Stewartstown, PA 17363 | | - | | | | | | Unknown |

Sheet no. 939   of 1675   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    48.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Kevin Nateman <br> 1205 Mariposa Ave #328 <br> Coral Gables, FL 33146 | - | | | | | | 100.00 |
| Account No. <br><br> Kevin Nelson <br> 409 S. Holiday Dr <br> Waunakee, WI 53597 | - | | | | | | 194.00 |
| Account No. <br><br> Kevin Newpher <br> 2212 Woodvale Ave. <br> Mt. Penn, PA 19606 | - | | | | | | 100.00 |
| Account No. <br><br> Kevin Nittler <br> 1721 Arroyo Drive <br> Auburn, CA 95603 | - | | | | | | Unknown |
| Account No. <br><br> Kevin Obrien <br> 2157 NW North Hill Dr., Apt. C <br> Grants Pass, OR 97526 | - | | | | | | Unknown |

Sheet no. 940  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        394.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Kevin Partyka 6885 Shull Road Huber Heights, OH 45424 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Kevin Popovich 2213 9th ave Beaver Falls, PA 15010 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Kevin Ratterree 1164 E Woodland Springfield, MO 65807 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Kevin Reinwald 2605 Southfield Trail - Apt. K Saint Louis, MO 63129 | - | | | | | | | 674.00 |
| Account No. | | | | | | | | |
| Kevin Roberts 205 Veranda Way APT # 115 Mount Dora, FL 32757 | - | | | | | | | Unknown |

Sheet no. 941 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   674.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Kevin Saller 1307 Boardwalk St Arlington, TX 76011 | - | | | | | | | Unknown |
| Account No. Kevin Schultz | | | | | | | | Unknown |
| Account No. Kevin Schwartz 2708 N Ashland Ave #3 Chicago, IL 60614 | - | | | | | | | Unknown |
| Account No. Kevin Smith | - | | | | | | | 170.00 |
| Account No. Kevin Solomon 54 Parkview Drive Palm Coast, FL 32164 | - | | | | | | | Unknown |

Sheet no. 942 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                170.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Kevin Stiffler 151 Knox Ave West Seneca, NY 14224 | - | | | | | | Unknown |
| Account No. Kevin Taylor 7403 Summit Ridge Ln. Sachse, TX 75048 | - | | | | | | 100.00 |
| Account No. Kevin Tonkins 7609-B Weather Worn Way Columbia, MD 21046 | - | | | | | | Unknown |
| Account No. Kevin Tracy 1315bluebird Ct Oconomowoc, WI 00530-6651 | - | | | | | | Unknown |
| Account No. Kevin Tso 135 Brick Rd Marlton, NJ 08053 | - | | | | | | Unknown |

Sheet no. 943  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,    Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Kevin Tyler Altman 379 Joy Street Plymouth, MI 48170 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Kevin Vanderporten 4119 N. Ashland Ave. #2 Chicago, IL 60613 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Kevin Voorhees CO | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Kevin Walsh 814 Killarney Drive Pittsburgh, PA 15234 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Kevin Walzer | | - | | | | | | Unknown |

Sheet no. 944   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                    ,      Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Kevin Weber<br>2838 Tee Time<br>Wichita, KS 67205 | - | | | | | | Unknown |
| Account No.<br><br>Kevin Weirich<br>676 Crestling Blooming Grove<br>Galion, OH 44833 | - | | | | | | Unknown |
| Account No.<br><br>Kevin Williams<br>12814 SE 31st Ave<br>Milwaukie, OR 97222 | - | | | | | | Unknown |
| Account No.<br><br>Kevin Wonoto | - | | | | | | Unknown |
| Account No.<br><br>Kevin Wood<br>6943 Pampas Way<br>Fair Oaks, CA 95628 | - | | | | | | Unknown |

Sheet no. 945   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Kevin Zhou | | - | | | | | | 312.00 |
| Account No. <br><br> Kevyn Walker <br> 38 Mt View Dr. <br> Pine City, NY 14871 | | - | | | | | | Unknown |
| Account No. <br><br> Khang Ha <br> 7585 Charmant Dr Unit 808 <br> San Diego, CA 92122 | | - | | | | | | Unknown |
| Account No. <br><br> Khanh Ly <br> 4120 Langdrum Drive <br> Wesley Chapel, FL 33543 | | - | | | | | | 3.00 |
| Account No. <br><br> Khanh Nguyen <br> 15701 East Alta Vista Way <br> SAN JOSE, CA 95127 | | - | | | | | | Unknown |

Sheet no. 946  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

315.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Khristopher Klotz 566 Spring St Chilton, WI 53014 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Kim Berry Muskegon, MI 49442 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Kim Fulks 7766 Satellite Cir North Canton, OH 44720 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Kim Howatt 27116 Meadowoods Lane Mettawa, IL 60048 | | | | | | | | 540.00 |
| Account No. | | - | | | | | | |
| Kim Reid 4240 Cypress Court Cumming, GA 30040 | | | | | | | | Unknown |

Sheet no.947___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

540.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.

Kimani Goodwin
4081 Andedon Circle
Sacramento, CA 95826 | - | | | | | | | Unknown |
| Account No.

Kimberly Regester
109 Deerfield Drive
Pequea, PA 17565 | - | | | | | | | 216.00 |
| Account No.

Kimberly Thill
5711 Ring Ct.
Hanover Park, IL 60133 | - | | | | | | | 318.00 |
| Account No.

Kimm Mathiesen
13344 Court Place
Burnsville, MN 55337 | - | | | | | | | 160.00 |
| Account No.

Kimon Malone
St,francis Ave
Dallas, TX 04748 | - | | | | | | | Unknown |

Sheet no. 948   of 1675   sheets attached to Schedule of                    Subtotal                     694.00
Creditors Holding Unsecured Nonpriority Claims                      (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____ ,    Case No. _____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Kipp Yates 1150 Luella Rd Locust Grove, GA 30248 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Kirill Stoimenov 82 E Hillsdale San Mateo, CA 94403 | | | | | | | Unknown |
| Account No. | | | | | | | |
| Kirk Boyer 910 W 112th St Kansas City, MO 64114 | | - | | | | | 366.00 |
| Account No. | | | | | | | |
| Kirk Bodick 6000 Bratton Pl Charlotte, NC 28277 | | - | | | | | 247.00 |
| Account No. | | | | | | | |
| Kirk Cassidy 13096 Ivanpah Rd Apple Valley, CA 92308 | | - | | | | | 50.00 |

Sheet no. 949 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

663.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Kirk Harrison 5064 1/2 Niagara Ave. Apt. B San Diego, CA 92107 | - | | | | | | Unknown |
| Account No. Kirk Hissner 166 Leigh Street Clinton, NJ 08809 | - | | | | | | Unknown |
| Account No. Kirk King 3412 Bellefonte Ave Northport, FL 34286 | - | | | | | | 432.00 |
| Account No. Kirk Koudelka Twin Cities, MN | - | | | | | | Unknown |
| Account No. Kirk Kyle Box 11 Merrittstown, PA 15463 | - | | | | | | Unknown |

Sheet no. 950  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        432.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Kirk Larkin<br>314 Wentworth Circle<br>Bloomingdale, IL 60108 | | - | | | | | | Unknown |
| Account No.<br><br>Kirk Quasebarth<br>513 N Pine St.<br>Monon, IN 47959 | | - | | | | | | Unknown |
| Account No.<br><br>Kirk Zimpfer<br>1140 Cobblefield Dr.<br>Ontario, OH 44903 | | - | | | | | | 216.00 |
| Account No.<br><br>Kj Bernard<br>8261 Catfield Ct<br>Jacksonville, FL 32277 | | - | | | | | | Unknown |
| Account No.<br><br>Klayton Kowalski<br>1225 E. Union Ave. Apt. 9<br>Wausau, WI 54403 | | - | | | | | | 204.00 |

Sheet no. 951___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

420.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                   ,    Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Konan Kresge 402 North Palisade Dr Santa Maria, CA 93454 | - | | | | | | Unknown |
| Account No. Kori Garman MI | - | | | | | | Unknown |
| Account No. Kory Aretz 3100 Chestnut St. N. Apt 204 Chaska, MN 55318 | - | | | | | | 10.00 |
| Account No. Kory Freeman 3506 14th Street West Apt 221 Bradenton, FL 34205 | - | | | | | | Unknown |
| Account No. Kory Kitchen MO | - | | | | | | 50.00 |

Sheet no.952__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

60.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Kriatina Baird<br>7619 East Britten Dr.<br>Niagara Falls, NY 14304 | - | | | | | | | Unknown |
| Account No.<br><br>Kris Barr<br>50 Pig Street<br>Brownfield, ME 04010 | - | | | | | | | Unknown |
| Account No.<br><br>Kris Brown | - | | | | | | | Unknown |
| Account No.<br><br>Kris Daniel<br>223, Brightview Dr<br>Lake Mary, FL 32746 | - | | | | | | | Unknown |
| Account No.<br><br>Kris Ewing<br>125 Woodhaven Estates<br>Sylva, NC 28779 | - | | | | | | | 50.00 |

Sheet no. 953    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Kris Foster 241 Bellemeade Drive St. Peters, MO 63376 | | - | | | | | 150.00 |
| Account No. Kris Hensler 808 Stephanie Court Hatfield, PA 19440 | | - | | | | | Unknown |
| Account No. Kris Hogan 13344 Court Place Burnsville, MN 55337 | | - | | | | | Unknown |
| Account No. Kris Mosley PO Box 774 Altoona, PA 16603 | | - | | | | | Unknown |
| Account No. Kris Napert 2105 Tillers Plow Row Effingham, SC 29541 | | - | | | | | Unknown |

Sheet no. 954  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                    150.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Kris Rivenburgh <br> 11002 Link <br> San Antonio, TX 78213 | - | | | | | | | Unknown |
| Account No. <br><br> Kris Rivenburgh <br> 11002 Link <br> San Antonio, TX 78213 | - | | | | | | | Unknown |
| Account No. <br><br> Kris Spangler <br> 6121 Goldenrod Drive <br> Denton, TX 76208 | - | | | | | | | Unknown |
| Account No. <br><br> Kris Williams <br> 609 <br> Akron, OH 44320 | - | | | | | | | Unknown |
| Account No. <br><br> Kristen Dutschmann | - | | | | | | | 266.00 |

Sheet no. 955  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            266.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                         ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Kristian Hoelscher <br> W10446 880th Ave River Falls, WI 54022 <br> River Falls, WI 54022 | - | | | | | | 80.00 |
| Account No. <br><br> Kristijan Krasic <br> 309 Burd St Apt. 3 <br> Middletown, PA 17057 | - | | | | | | Unknown |
| Account No. <br><br> Kristofer Sanders | - | | | | | | Unknown |
| Account No. <br><br> Kristopher Kell <br> 922 Cole St <br> Kewanee, IL 61443 | - | | | | | | Unknown |
| Account No. <br><br> Krystian Santini | - | | | | | | 50.00 |

Sheet no. 956 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                      130.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                              ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Kurt Howard<br>605 E Hillcrest Ln<br>Mustang, OK 73064 | - | | | | | | | Unknown |
| Account No.<br><br>Kurt Meves<br>1459 Beulah Rd<br>Vienna, VA 22182 | - | | | | | | | 559.00 |
| Account No.<br><br>Kurt Schwant | - | | | | | | | Unknown |
| Account No.<br><br>Kurt Stuebs<br>527 I Avenue Unit #4382<br>Sheppard AFB, TX 76311 | - | | | | | | | Unknown |
| Account No.<br><br>Kurtis Pence | - | | | | | | | Unknown |

Sheet no.957__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

559.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Kurtis Westemeyer <br> 3240 Iris Ave, 105 <br> Boulder, CO 80301 | - | | | | | | Unknown |
| Account No. <br><br> Kwok Wah Moy <br> 112 North Lebanon Road <br> Loveland, OH 45140 | - | | | | | | 200.00 |
| Account No. <br><br> Kyle  Thompson <br> 763 Pigeon Drive <br> Brownsburg, IN 46112 | - | | | | | | Unknown |
| Account No. <br><br> Kyle Abode <br> 2605 Hidden Cv <br> Wilmington, NC 28411 | - | | | | | | Unknown |
| Account No. <br><br> Kyle Alexander <br> 256 Sacarap Rd <br> Columbia, ME 04623 | - | | | | | | 102.00 |

Sheet no. 958  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        302.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Kyle Arnott 25 McCulley Street Toronto, ON M1C2B2 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Kyle Bessemer PA | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Kyle Block 715 Austin St Evanston, IL 60202 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Kyle Bombardier | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Kyle Cabrera 10390 Sw 27th St. Miami, FL 33165 | - | | | | | | | Unknown |

Sheet no._959__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                        ,    Case No. _____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Kyle Convery 210 Welsh Ave Bellmawr, NJ 08031 | - | | | | | | | Unknown |
| Account No. Kyle Copeland 921 Rutgers Ave. Chula Vista, CA 91913 | - | | | | | | | Unknown |
| Account No. Kyle Cox 900 Osprey Landing Dr Lakeland, FL 33813 | - | | | | | | | Unknown |
| Account No. Kyle Dysart 7403 La Quinta Ln Lone Tree, CO 80124 | - | | | | | | | 152.00 |
| Account No. Kyle Evans 7646 Clubhouse Estates Dr Orlando, FL 32819 | - | | | | | | | 50.00 |

Sheet no. 960 __ of 1675 _ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

202.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,   Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Kyle Faulkerson | | - | | | | | | Unknown |
| Account No. Kyle Fleck 7904 West Drive #408 Miami, FL 33141 | | - | | | | | | Unknown |
| Account No. Kyle Gannon | | - | | | | | | Unknown |
| Account No. Kyle Gardner 6929 Merryhill Dr. Indianapolis, IN 46237 | | - | | | | | | Unknown |
| Account No. Kyle Gonnell 4030 1/2 Ingraham St San Diego, CA 92109 | | - | | | | | | 763.00 |

Sheet no. 961 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

763.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Kyle Harder 3308 Paint Brush Ln. Bedford, Tx 76021 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Kyle Heck | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Kyle Hetrick 883 Terrace Crest El Cajon, CA 92019 | | - | | | | | | 466.00 |
| Account No. | | | | | | | | |
| Kyle Holsinger 33 Harvard Rd Plymouth Meeting, PA 19462 | | - | | | | | | 120.00 |
| Account No. | | | | | | | | |
| Kyle Hricko | | - | | | | | | 120.00 |

Sheet no. 962 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        706.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** Kyle Johnson #515 10235 112 Street Edmonton, AB T5K1M7 | - | | | | | | Unknown |
| **Account No.** Kyle Jungbluth 1819 Cambridge Ave Milwaukee, WI 53202 | - | | | | | | 50.00 |
| **Account No.** Kyle Klein CA | - | | | | | | Unknown |
| **Account No.** Kyle Knoth 7132 Horton St. Overland Park, KS 66204 | - | | | | | | Unknown |
| **Account No.** Kyle Krings 320 11th St Nw Byron, MN 55920 | - | | | | | | Unknown |

Sheet no. 963  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Kyle Lauletta | | - | | | | | | Unknown |
| Account No. <br><br> Kyle Lawler <br> 22208 NYS RTE 180 <br> Dexter, NY 13634 | | - | | | | | | Unknown |
| Account No. <br><br> Kyle Lawler <br> 22208 NYS RTE 180 <br> Dexter, NY 13634 | | - | | | | | | Unknown |
| Account No. <br><br> Kyle Looney | | - | | | | | | Unknown |
| Account No. <br><br> Kyle Matschke <br> 641 Lincoln Avenue <br> Pottstown, PA 19464 | | - | | | | | | 100.00 |

Sheet no. 964  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Kyle Mcannally<br>2957 Springville Blvd<br>Oneonta, AL 35121 | - | | | | | | | Unknown |
| Account No.<br><br>Kyle Mcelvany<br>628 Secor Rd<br>Toledo, OH 43607 | - | | | | | | | Unknown |
| Account No.<br><br>Kyle Miller<br>220 East Catherine St<br>Somerset, PA 15501 | - | | | | | | | Unknown |
| Account No.<br><br>Kyle Minnis<br>2401 North Hathaway<br>Santa Ana, CA 92705 | - | | | | | | | 150.00 |
| Account No.<br><br>Kyle Myers<br>810 Oak Hill Ct<br>Easton, PA 18043 | - | | | | | | | Unknown |

Sheet no. 965   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    150.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Kyle Nunes | - | | | | | | 48.00 |
| Account No.  Kyle Orso  621 N 20th St  Herrin, IL 62948 | - | | | | | | 753.00 |
| Account No.  Kyle Pajor  13767 Sycamore  Southgate, MI 48195 | - | | | | | | Unknown |
| Account No.  Kyle Roberts  30 Toni Ter  Rochester, NY 14624 | - | | | | | | 740.00 |
| Account No.  Kyle Roesler | - | | | | | | Unknown |

Sheet no. 966 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 1,541.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____ ,    Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Kyle Smith 12338 Jacobs Pond San Antonio, TX 78253 | - | | | | | | Unknown |
| Account No. Kyle Spaulding 3659 W 4475 S West Haven, UT 84401 | - | | | | | | Unknown |
| Account No. Kyle Stupeck 6381 Blossomwood Cir. NE Canton, OH 44721 | - | | | | | | Unknown |
| Account No. Kyle Szasz 1075 Comox St. Unit 1902 Vancouver, BC v6e 1k2 | - | | | | | | 48.00 |
| Account No. Kyle Tyler 10955 Lowell Overland Park, KS 66210 | - | | | | | | Unknown |

Sheet no. 967  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          48.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Phenom Enterprises, LLC_____,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Kyle Williams<br>5 Cambridge Ct.<br>Cary, IL 60013 | | - | | | | | 50.00 |
| Account No.<br><br>Kyle Zimmer<br>18385 Backbock Rd   #244<br>San Antonio, TX 78255 | | - | | | | | Unknown |
| Account No.<br><br>Kyler Lamb | | - | | | | | Unknown |
| Account No.<br><br>Kyler Weger<br>900 Londonderry Ln #101<br>Denton, TX 76207 | | - | | | | | Unknown |
| Account No.<br><br>L Calabrese<br>Update<br>Update, PA Update | | - | | | | | Unknown |

Sheet no. 968   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    50.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| L Lasher 336 Ping Wing Hollow Rd Kittanning, PA 16201 | | | | | | | | 216.00 |
| Account No. | | - | | | | | | |
| Lamar Penix 4804 South Drive Fort Worth, TX 76132 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Lambros Papazis 2002 Sandbox Circle Indian Trail, NC 28079 | | | | | | | | 450.00 |
| Account No. | | - | | | | | | |
| Lamont  Turner NV | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Lamont Baker 68 WEST 108 STREET 1A NEW YORK, NY 10025 | | | | | | | | Unknown |

Sheet no. 969 __ of 1675 _ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

666.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Lamont Mitchell 1628 NW RIVERSCAPE STREET PORTLAND, OR 97209 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Lamont Turner NV | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Lance Ballester 181 Dague Farm Dr. Coatesville, PA 19320 | - | | | | | | | 98.00 |
| Account No. | | | | | | | | |
| Lance Ballester | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Lance Evitt | - | | | | | | | Unknown |

Sheet no. 970  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

98.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Lance Fossitt 8101 Woodcreek Drive Florence, KY 41042 | | - | | | | | | 120.00 |
| Account No. | | | | | | | | |
| Lance Hill 817 S. Ave C Kermit, TX 79745 | | - | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Lance Suder 9 Anns Drive Vienna, WV 26105 | | - | | | | | | 150.00 |
| Account No. | | | | | | | | |
| Landon Chunn 163 Oliver Rd Winnsboro, -- 71295 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Landon Lockard 12739 Tanada Loop Anchorage, AK 99515 | | - | | | | | | 50.00 |

Sheet no. 971  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

420.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Landon Parker | | - | | | | | 200.00 |
| Account No.<br><br>Landyn Howell<br>131 University Street<br>Hastings, NE 68901 | | - | | | | | Unknown |
| Account No.<br><br>Lane Brown<br>1124 S Broadway Ave<br>Tyler, TX 75701 | | - | | | | | Unknown |
| Account No.<br><br>Lark Scott<br>114 Lindsay Ln<br>Gray, TN 37615 | | - | | | | | Unknown |
| Account No.<br><br>Laron Russell | | - | | | | | 352.00 |

| | | |
|---|---|---|
| Sheet no.972__ of 1675_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 552.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Larry  Flammia 366 Pacific Street Massapequa Park, NY 11762 | | - | | | | | | Unknown |
| Account No. Larry  Hartstein | | | | | | | | Unknown |
| Account No. Larry Bowman 6276 Whisper Bend Drive St. Louis, MO 63129 | | - | | | | | | 456.00 |
| Account No. Larry Cedar 4243 Klein Ave Stow, OH 44224 | | - | | | | | | Unknown |
| Account No. Larry Cedar 3871 Neville Dr Kent, OH 44240 | | - | | | | | | Unknown |

Sheet no. 973   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        456.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Larry Collins 1201 Boardwalk Arlington, TX 76011 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Larry Colson 936 Oneida El Paso, TX 79912 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Larry Elitzer 6634 W 63rd Place Chicago, IL 60638 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Larry Field 410 Larch Crest Ct Thousand Oaks, CA 91320 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Larry Gavlin 447 N Laurel Drive Margate, FL 33063 | | - | | | | | | 300.00 |

| Sheet no. 974 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 300.00 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                      ,    Case No. _____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Larry Herzing <br> 902 Kensington Court <br> Brewster, NY 10509 | | - | | | | | Unknown |
| Account No. <br><br> Larry Hill <br> 3021 Southridge Ct <br> Fayetteville, NC 28306 | | - | | | | | 100.00 |
| Account No. <br><br> Larry Hodges <br> 42577 Lillie Dr <br> Ponchatoula   70454 | | - | | | | | 50.00 |
| Account No. <br><br> Larry Johnson <br> 302 Hodges Mill Road <br> Dobson, NC 27017 | | - | | | | | 120.00 |
| Account No. <br><br> Larry Kelly <br> 337 Clear Haven <br> Coppell, TX 75019 | | - | | | | | Unknown |

Sheet no. 975  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            270.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                     ,    Case No. _____
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Larry Lindsey 11700 SW BUTNER RD #228 PORTLAND, OR 97225 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Larry Mattson 211 Avenida Del Sol Indialantic, FL 32903 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Larry Pizer 3102 Carriage Hill Drive Louisville, KY 40241 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Larry Queen 6142 Terry Ct Golden, CO 80403 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Larry Robinson 101 Curlie St Yankton, SD 57078 | | - | | | | | Unknown |

Sheet no.976__ of 1675_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Larry Russell 536 Federman Dr Las Vegas, NV 89123 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Larry Ulrich 1845 Edgefield Lane Mishawaka, IN 46544 | - | | | | | | 420.00 |
| Account No. | | | | | | | |
| Larry Wachter 87 Empress Pines Dr Nesconset, NY 11767 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Lars Bjune 1100F Spring Valley Dr. Andover, MA 01810 | - | | | | | | 50.00 |
| Account No. | | | | | | | |
| Larue Perkins 10210 Lone Star Rd Jacksonville, FL 32225 | - | | | | | | 10.00 |

Sheet no. 977   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

480.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Lashaun  Grant 1257 Crom St #218 Manteca, CA 94568 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Lashawn Williams 106 10th Ave Chickasaw, AL 36613 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Laszlo Simon 111 Walter Ave. Newbury Park, CA 91320 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Lateef Battle 13046 SW 196 St. Miami, FL 33177 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Laura Dubois 64 Speers Crescent Kanata, ON K2M1W2 | | | | | | | | Unknown |

Sheet no. 978   of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                   ,   Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Lauren Hayes 8209 Blake Blvd Newburgh, IN 47630 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Lauren Hayes 600 Reserve Blvd Apt 404 Evansville, IN 47715 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Laurent Vesely 2508 Brewster Dr Indianapolis, IN 46224 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Laurie Ladouceur #86 Hwy 20 Hagensborg V0T1H0 | | - | | | | | | 102.00 |
| Account No. | | | | | | | | |
| Laurie Soherr | | - | | | | | | Unknown |

Sheet no.979__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          102.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Lawrence Lazard<br>106 Union Rd Apt 2l<br>Spring Valley, NY 10977 | | - | | | | | | Unknown |
| Account No.<br><br>Lawrence Maguire<br>70 Mayflower St.<br>E.Falmouth, MA 02536 | | - | | | | | | 1,500.00 |
| Account No.<br><br>Lawrence Pedersen<br>4355 Drexel Ave<br>Riverside, CA 92505 | | - | | | | | | 200.00 |
| Account No.<br><br>Lawrence Stone<br>7172 Pennys Town Ct.<br>Annandale, VA 22003 | | - | | | | | | Unknown |
| Account No.<br><br>Lawrence Zagardo<br>10106 Palermo Circle/ Apt 204<br>Tampa, FL 33619 | | - | | | | | | 150.00 |

Sheet no. 980  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,850.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Layne Marshall 5211 Rexton Ln Dallas, TX 75214 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Leah Schoellkopf 3568 18th Street San Francisco, CA 94110 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Lee Aroyo 55 Brandywyne Dr Florham Park, NJ 07932 | | - | | | | | | 144.00 |
| Account No. | | | | | | | | |
| Lee Bukstel 1172 S.W. 14th Street Boca Raton, FL 33486 | | - | | | | | | 177.00 |
| Account No. | | | | | | | | |
| Lee Crawford PO Box 689 China Spring, TX 76633 | | - | | | | | | 150.00 |

Sheet no. 981    of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                471.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Lee F | - | | | | | | | 100.00 |
| Account No. Lee Harmon 7122 Ivy Ridge Lane Lino Lakes, MN 55014 | - | | | | | | | 2,405.00 |
| Account No. Lee Keeling 10924 W Halstead Ct Boise, ID 83713 | - | | | | | | | Unknown |
| Account No. Lee Koonce 7000 Knighthood Lane Columbia, MD 21045 | - | | | | | | | 100.00 |
| Account No. Lee Majkrzak 3258 N Oakley Unit 3, IL 60618 | - | | | | | | | Unknown |

Sheet no.982__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    2,605.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                  ,   Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. Lee Podeszek 2540 Transit Road Newfane, NY 14108 | | - | | | | | | Unknown |
| Account No. Lee Smith 3000 J Street Sacramento, CA 95819 | | - | | | | | | Unknown |
| Account No. Lee Stroy 2300 Jackson Street Laurel, MD 20723 | | - | | | | | | 5.00 |
| Account No. Lee Walker 73 Ambrosia Lane Malaga, WA 98828 | | - | | | | | | 100.00 |
| Account No. Lee Welch 519 Angie St Cheyenne, WY 82007 | | - | | | | | | Unknown |

Sheet no. 983  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

105.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,        Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Leigh Webb Brimpton Lane Cottage Brimpton Common RG7 4RX | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Lein Nyguen 2772 Desert Rose Lane Santa Rosa, CA 95407 | | - | | | | | | 1,350.00 |
| Account No. | | | | | | | | |
| Lemmel Whitmore PO BOX 51893 Durham, NC 27717 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Len Arnold 4503 Tina Dr. Crestwood, KY 40014 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Len Ciriello 300 North End Ave 17D New York, NY 10282 | | - | | | | | | 312.00 |

Sheet no. 984 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     1,662.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Len Digiacomo 109 Harvard Blvd Berlin, NJ 08009 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Lennie Barrett 106 S.w 10 Th Ave Galva, IL 61434 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Lensey Nemec 1 Berview Circle Unit B Saint Louis, MO 63129 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Leobardo Mendoza 1306 Shady Oak Ln Cedarville, AK 72932 | | - | | | | | | 675.00 |
| Account No. | | | | | | | | |
| Leon Dadoun 6 Hart St Richmond Hill, ON L4C7T7 | | - | | | | | | Unknown |

Sheet no. 985   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    675.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Leon Ferenti<br>44 Timber Lake Cove<br>Cartersville, GA 30121 | | - | | | | | Unknown |
| Account No.<br><br>Leon Pray<br>2604 Moran St<br>Ft. Meade, MD 20755 | | - | | | | | Unknown |
| Account No.<br><br>Leonard  Watson<br>14403 Bonnett Lane<br>Laurel, MD 20707 | | - | | | | | 1,385.00 |
| Account No.<br><br>Leonard Crisino<br>505 se 13th ave<br>okeechobee, fl 34974 | | - | | | | | Unknown |
| Account No.<br><br>Leonard Pietrzak<br>3622 Bellaire Place<br>Philadelphia, PA 19154 | | - | | | | | Unknown |

Sheet no._986__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                1,385.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Leonard Robinson 158 Newfound Rd Canton, NC 28716 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Leonard Wright 22530 Lakeshore Drive Georgetown, DE 19947 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Leroy Aye 3123 Simmental Hill Apt 2 Memphis, TN 38128 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Les Asaumi PO Box 235498 Honolulu, HI 96823 | - | | | | | | | 240.00 |
| Account No. | | | | | | | | |
| Les Miller 17326 Russett Farm Drive Shrewsbury, PA 17361 | - | | | | | | | Unknown |

Sheet no._987_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                240.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC
_____,         Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Les Pearson 312 E 8TH ST KEWANEE, IL 61443 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Leslie Lagdamen 100 Catalina Dr. Hercules, CA 94547 | - | | | | | | | 300.00 |
| Account No. | | | | | | | | |
| Leslie Levi 7122 Ivy Ridge Lane Lino Lakes, MN 55014 | - | | | | | | | 102.00 |
| Account No. | | | | | | | | |
| Leslie Li 49 Skyline Dr Coram, NY 11727 | - | | | | | | | 305.00 |
| Account No. | | | | | | | | |
| Leslie Vincent 4033 Barstow Ave Toledo, OH 43623 | - | | | | | | | Unknown |

Sheet no.988__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

707.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                          ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Lev Shuster <br> 9050 Union Tpke <br> Glendale, NY 11385 | | - | | | | | Unknown |
| Account No. <br><br> Lev Szentkiralyi | | - | | | | | 50.00 |
| Account No. <br><br> Levi Farmer <br> 4710 South Ash Drive <br> Broken Arrow, OK 74011 | | - | | | | | Unknown |
| Account No. <br><br> Lex Webb <br> 2747 Waterfront Drive <br> Grand Prairie, TX 75054 | | - | | | | | Unknown |
| Account No. <br><br> Libo Lopez <br> 201 Sweden Cir <br> Silverton, OR 97381 | | - | | | | | Unknown |

Sheet no. 989  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        50.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,      Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Lin Bryant 27896 | | - | | | | | | 70.00 |
| Account No. Lina J | | | | | | | | Unknown |
| Account No. Linda  Satter 1677 Butter Lane Reading, PA 19606 | | - | | | | | | Unknown |
| Account No. Linda Gilbert 1412 Daryll Ln. Roanoke, TX 76262 | | - | | | | | | Unknown |
| Account No. Lindsey Hildebrandt 8218 Enclave Rd Woodbury, MN 55125 | | - | | | | | | Unknown |

Sheet no.990___ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

70.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,      Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Lindsey Korsi 716 Chadwick Drive Watertown, WI 53094 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Link Almogela NV | | - | | | | | 1,000.00 |
| Account No. | | | | | | | |
| Linwell West 715 East Curtis St. Linden, NJ | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Lionel  Tiglao 342 Jorgensen Dr Pittsburg, CA 94565 | | - | | | | | 98.00 |
| Account No. | | | | | | | |
| Lisa  Owens 10 B Numan St. Glens Falls, NY 12801 | | - | | | | | Unknown |

Sheet no. 991  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,098.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                         ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>Lisa Barr<br>9984 Loftin Dr.<br>Olive Branch, MS 38654 | | - | | | | | | Unknown |
| Account No.<br><br>Lisa Caperino<br>7 Osprey Lane<br>Middletown, DE 19709 | | - | | | | | | 210.00 |
| Account No.<br><br>Lisa Davis<br>3203 Talismon Ln<br>Mchenry, IL 60051 | | - | | | | | | Unknown |
| Account No.<br><br>Lisa Gribbin<br>121 13th Place N<br>Lantana, FL 33462 | | - | | | | | | Unknown |
| Account No.<br><br>Lisa Moffo<br>24 Highridge Loop Unit 627<br>Pawleys Island, SC 29585 | | - | | | | | | Unknown |

Sheet no. 992  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

210.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                      ,    Case No. _____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** Lisa Pancir 148 Newel St. Apt. 4B Brooklyn, NY 11222 | | - | | | | | | 20.00 |
| **Account No.** Liz Voorhees 171 Summit Trace Rd. Langhorne, PA 19047 | | - | | | | | | Unknown |
| **Account No.** Lo Amos 8328 Morning Glory CT. Jacksonville, FL 32210 | | - | | | | | | 50.00 |
| **Account No.** Logan Addison | | - | | | | | | Unknown |
| **Account No.** Logan Mosier 8854 S. Taylor Dr. Tempe, AZ 85284 | | - | | | | | | 262.00 |

Sheet no. 993 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    332.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Logan Murray<br>12311 Jesse Smith Rd.<br>Mt. Airy, MD 21771 | - | | | | | | Unknown |
| Account No.<br><br>Logan Peterson | - | | | | | | 50.00 |
| Account No.<br><br>Logan Thompson<br>2904 15th Street<br>Columbus, IN 47201 | - | | | | | | Unknown |
| Account No.<br><br>Lonnell Harrell<br>2563 Harrington Avenue #1<br>Oakland, CA | - | | | | | | Unknown |
| Account No.<br><br>Loren Underwood<br>2801 B St # 62<br>San Diego, CA 92102 | - | | | | | | 100.00 |

Sheet no. 994  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          150.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Lorenzo Amos 8328 Morning Glory Court Jacksonville, FL 32210 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Lou Kathrakis 29 Fox Hunt Road Shelton, CT 06484 | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| Lou Mason | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Lou Renzi 44 Michael Drive Southington, CT 06489 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Lou Szathmary 2509 E Weir Creek Drive Meridian, ID 83642 | - | | | | | | Unknown |

Sheet no.995__ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Louis Rivera <br> 155 Riddle Street <br> Brentwood, NY 11717 | | - | | | | | Unknown |
| Account No. <br><br> Louis Bensinger <br> 606 Nottingham Way <br> Flemington, NJ 08822 | | - | | | | | Unknown |
| Account No. <br><br> Louis Derny <br> 454 Boyd St <br> San Jose, CA 95141 | | - | | | | | Unknown |
| Account No. <br><br> Louis Fo | | - | | | | | Unknown |
| Account No. <br><br> Louis Koconis <br> PSC 76 Box 3443 <br> APO, NJ 96319 | | - | | | | | Unknown |

Sheet no. 996 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Louis Lambusta <br> 3 William St <br> Rockaway, NJ 07866 | - | | | | | | | Unknown |
| Account No. <br><br> Louis Schiller <br> 3112 Brighton Ct <br> Bedford, TX 76021 | - | | | | | | | Unknown |
| Account No. <br><br> Louis Sgambetterra <br> 10 Oxford Road <br> Budd Lake, NJ 07828 | - | | | | | | | Unknown |
| Account No. <br><br> Louis Simmons <br> 413 Parkveiw Dr <br> Racine, WI 53404 | - | | | | | | | Unknown |
| Account No. <br><br> Luana Jimenez-Sanchez <br> 5836 Bartmus Street <br> Commerce, CA 90040 | - | | | | | | | Unknown |

Sheet no. 997    of 1675    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,     Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Lucas Frankel 46 Henry St. Apt 4R Brooklyn, NY 11201 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Lucas Gronemeyer 270 Keystone Dr Fenton, MO 63026 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Lucas Ranallo 505 Tennessee St. Apt. 119 Memphis, TN 38103 | - | | | | | | | 455.00 |
| Account No. | | | | | | | | |
| Lucas Zwiefel 806 Troy Street Onalaska, WI 54650 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Luigi Gigliotti 1813 Nightingale Dearborn, MI 48128 | - | | | | | | | 291.00 |

Sheet no._998__ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                       746.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                  ,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Luis Cruz 2273 Raper Dairy Rd Orlando, FL 32822 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Luis Cruz 5828 Ridge Club Loop Apt 108 Orlando, FL 32839 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Luis Dalby 32157 Loraine Shafter, CA 93263 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Luis Gutierrez | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Luis Pena | | - | | | | | | Unknown |

Sheet no. 999   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC    ,    Case No. _____
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Lukas  Jaklitsch <br> 11 Lloyd Haven Drive <br> Huntington, NY 11743 | | - | | | | | Unknown |
| Account No. <br><br> Lukas Cadil <br> 38 Wakefield Ct. <br> Danville, CA 94506 | | - | | | | | Unknown |
| Account No. <br><br> Luke  Hannon <br> 44-27 Purves St. #7D <br> Long Island City, NY 11101 | | - | | | | | Unknown |
| Account No. <br><br> Luke  Rife <br> Olivine Circle <br> Townsend, DE 19734 | | - | | | | | Unknown |
| Account No. <br><br> Luke Heinemann <br> N3912 Brooks RD <br> Medical Lake, WA 99022 | | - | | | | | Unknown |

Sheet no. 1000  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Luke Horn <br> 1178 North Columbus Street <br> Lancaster, OH 43130 | - | | | | | | 194.00 |
| Account No. <br><br> Luke Kurzawa <br> 338 Main Street <br> South Amboy, NJ 08879 | - | | | | | | Unknown |
| Account No. <br><br> Luke Little <br> 3215 Rocky River Dr. #25 <br> Cleveland, OH 44111 | - | | | | | | Unknown |
| Account No. <br><br> Luke Schultz <br> 2200 Ne 16th Ave <br> Ft. Lauderdale, FL 33305 | - | | | | | | Unknown |
| Account No. <br><br> Luke Ullom | - | | | | | | Unknown |

Sheet no. 1001  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

194.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Lynn Fostmeier 505 E. 5th Street Marshfield, WI 54449 | | - | | | | | | 10.00 |
| Account No. | | | | | | | | |
| Lynn Munnelly 525 OLD FAYETTE TRAIL OAKDALE, PA 15071 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Lynne Jaffe 4611 NW 100th Way Coral Springs, FL 33076 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Lynsey Santa 930 Birchwood Ave South Bend, IN 46619 | | - | | | | | | 402.00 |
| Account No. | | | | | | | | |
| M Cox PO Box 595 Belzoni, MS 39038 | | - | | | | | | Unknown |

Sheet no. 1002  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          412.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>M D<br>22 Madison Circle<br>Monroe, NY 10950 | | - | | | | | Unknown |
| Account No.<br><br>M Mcguire<br>2036 Pemberton St.<br>Philadelphia, PA 19146 | | - | | | | | Unknown |
| Account No.<br><br>Mac Bruno | | - | | | | | 50.00 |
| Account No.<br><br>Mac Mackinen<br>3726 South Cushman Ave.<br>Tacoma, WA 98418 | | - | | | | | Unknown |
| Account No.<br><br>Mace Mcfarland<br>1803 Woodstone Court<br>Cedar Park, TX 78613 | | - | | | | | Unknown |

Sheet no. 1003  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mahesh Narayanan 330 East 38th Street New York, NY 10016 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Malc Donnelly 3037 NW 65th St Seattle, WA 98117 | - | | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Malcolm Gambill 73 Courtright Ave Wilkes-Barre, PA 18702 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Malik Ajala 220 Kosciuszko Street Apt 3d Brooklyn, NY 11216 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Malik Kane 911seagull Ave. Baltimore, MD 21225 | - | | | | | | | Unknown |

Sheet no. 1004  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Malik Sommers<br>533 East County Rd 8<br>Berthoud, CO 80513 | - | | | | | | 10.00 |
| Account No.<br><br>Malini Langi<br>3220 Avon Pl<br>Hemet, CA 92545 | - | | | | | | Unknown |
| Account No.<br><br>Mallie Miller<br>4674 BEHLMANN FARMS BLVD.<br>FLORISSANT, MO 63034 | - | | | | | | Unknown |
| Account No.<br><br>Manolo Bustamante<br>620 Canyon Rim Dr<br>Austin, TX 78746 | - | | | | | | Unknown |
| Account No.<br><br>Manu Goyal | - | | | | | | Unknown |

Sheet no. 1005  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____,  Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| Manuel Amorim 110 Frog Plain Way Winnipeg, MB R3V4X8 | | - | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| Manuel Martinez 14046 Janwood Ln Dallas, TX 75234 | | - | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| Manuel Narvaez 3511 Putnam Pl. Bronx, NY 10467 | | - | | | | | | | 216.00 |
| Account No. | | | | | | | | | |
| Manuel Navarro 1903  Hawaii St Alamogordo, NM 88310 | | - | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| Manuel Wilson 6101 Agnes RD NE Tacoma, WA 98422 | | - | | | | | | | Unknown |

Sheet no. 1006  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

216.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Marat Nigmatzyanov 120 Apt. #471 Rockville, MD 20850 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Marc Bernier 366 Steepleridge St Kitchener, ON N2P 2X4 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Marc Cohen 14 Illingworth Av Tenafly, NJ 07670 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Marc Dyson 7075 N Howard St Suite 102 Fresno, CA 93720 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Marc Forant 2151 Cumberland Pkwy Se Atlanta, GA 30339 | | | | | | | | Unknown |

Sheet no. 1007  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                     ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Marc Gorecki 2680 Sussex Rd Green Bay, WI 54311 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Marc Kleiman 9661 Wyeth Ct. Wellington, FL 33414 | | - | | | | | 116.00 |
| Account No. | | | | | | | |
| Marc Linsalata 147 Paseo De La Concha Redondo Beach, CA 90277 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Marc Mathes 1609 Dorr Dr. Enid, OK 73703 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Marc Nakashian 15 Bodnar St Bernardsville, NJ 07924 | | - | | | | | 516.00 |

Sheet no. 1008  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

632.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Marc Nickolaus | - | | | | | | Unknown |
| Account No. <br><br> Marc Odrobina <br> 11830 ISLAND LAKES LANE <br> BOCA RATON, FL 33498 | - | | | | | | Unknown |
| Account No. <br><br> Marc Price <br> 200-537 Leon Ave <br> Kelowna, BC V1Y 2A9 | - | | | | | | 640.00 |
| Account No. <br><br> Marc Sondheimer <br> 2890 California S <br> San Francisco, CA 94115 | - | | | | | | 100.00 |
| Account No. <br><br> Marci Rubensohn | - | | | | | | 10.00 |

Sheet no. 1009  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          750.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____,     Case No. _____
                              **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Marco Chavarin 3238 Lenard Dr Castro Valley, CA 94546 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Marco Chiaravalloti 13 Manor Road Livingston, NJ 07039 | | - | | | | | 96.00 |
| Account No. | | | | | | | |
| Marco Tomasello 1006 Beaglin Park Drive Apt 202 Salisbury, MD 00021-8804 | | - | | | | | 1,262.00 |
| Account No. | | | | | | | |
| Marco Torres | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Marcos  Cano 10157 Shadow Wood Drive Granger, IN 46530 | | - | | | | | 310.00 |

Sheet no.1010  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,668.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____ ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Marcos Frisaura <br> 20 Thomas St <br> Burlington, MA 01803 | - | | | | | | Unknown |
| Account No. <br><br> Marcus Baskin <br> 11 DEBBIE ST <br> PRT JEFFERSON STATION, NY 11776 | - | | | | | | 48.00 |
| Account No. <br><br> Marcus Bentley <br> 1443 Williamsburg Rd. <br> Flint Twp., MI 48507 | - | | | | | | Unknown |
| Account No. <br><br> Marcus Boozell <br> 860 Hillcrest <br> Elmhurst, IL 60126 | - | | | | | | Unknown |
| Account No. <br><br> Marcus Crowner <br> 1150 County Route 6 <br> Hammond, NY 13646 | - | | | | | | 50.00 |

Sheet no. 1011  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

98.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Marcus Lopez <br> Murrieta, CA 92562 | | - | | | | | Unknown |
| Account No. <br><br> Margaret  Bailey <br> 1772 Upper Forde Lane <br> Hampstead, MD 21074 | | - | | | | | Unknown |
| Account No. <br><br> Margie Warner <br> 4837 N. Prairie Lane <br> Michigan City, IN 46360 | | - | | | | | 250.00 |
| Account No. <br><br> Maria Klopp <br> 1631 E Greenleaf St <br> Allentown, PA 18109 | | - | | | | | Unknown |
| Account No. <br><br> Mariano Jellencich <br> 18 Ferris Ave <br> Utica, NY 13501 | | - | | | | | Unknown |

Sheet no. 1012  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

250.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Marina Lohova | | - | | | | | | 8.28 |
| Account No. Mario Leon | | | | | | | | 450.00 |
| Account No. Mario Zaburski 754 John St Teaneck, NJ 07666 | | - | | | | | | Unknown |
| Account No. Marissa Breen | | - | | | | | | Unknown |
| Account No. Marissa Uhlich | | - | | | | | | Unknown |

Sheet no. 1013  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      458.28

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Marivette Blake 737 Whalers Cove Ct Galloway, NJ 08205 | | - | | | | | 1,095.00 |
| Account No. | | | | | | | |
| Mark  Kupiec 2590 Oak Road #247 Walnut Creek, CA 94597 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Mark  Wlotko | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Mark Allen 37521 Vineyard Knoll Dr. Murrieta, CA 92562 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Mark Andersen 3381 Plum Point Rd Huntingtown, MD 20639 | | - | | | | | Unknown |

Sheet no. 1014  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              1,095.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Mark Anselmo <br> 11 Georges Landing <br> Woolwich, NJ 08085 | | - | | | | | | Unknown |
| Account No. <br><br> Mark Apelbaum <br> 3036 Maple Leaf Dr <br> Glenview, IL 60026 | | - | | | | | | 1,701.00 |
| Account No. <br><br> Mark Baker <br> 3 Brittany Lane <br> Lewes, DE 19958 | | - | | | | | | Unknown |
| Account No. <br><br> Mark Baran <br> 4741 Carriage Dr <br> MASON, OH 45040 | | - | | | | | | 120.00 |
| Account No. <br><br> Mark Bauman <br> 20106 Yorkpine Ct <br> Katy, TX 77450 | | - | | | | | | Unknown |

Sheet no. 1015  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,821.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Mark Bausemer 49 Clementi Lane Methuen, MA 01844 | - | | | | | | 300.00 |
| Account No. | | | | | | | |
| Mark Blilie 15873 W Alvarado Dr Goodyear, -- 85395 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Mark Borish 901 N Penn St Unit F906 Philadelphia, PA 19123 | - | | | | | | 200.00 |
| Account No. | | | | | | | |
| Mark Brown 4534 Greensburg Rd Martinsburg, WV 25404 | - | | | | | | 50.00 |
| Account No. | | | | | | | |
| Mark Brown 3143 Cincinnati Rd. Georgetown, KY 40324 | - | | | | | | Unknown |

Sheet no. 1016  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                550.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Mark Burch <br> 3803 Davila Dr <br> Dallas, TX 75002 | - | | | | | | 536.00 |
| Account No. <br><br> Mark Busch <br> 13125 Beehive Court <br> Eden Prairie, MN 55346 | - | | | | | | 582.00 |
| Account No. <br><br> Mark Clements <br> 6708 Emberwood Ct <br> Wilmington, NC 28405 | - | | | | | | 50.00 |
| Account No. <br><br> Mark Coho | - | | | | | | 100.00 |
| Account No. <br><br> Mark Corbett <br> 163 Iron Street <br> Ledyard, CT 06339 | - | | | | | | Unknown |

Sheet no. 1017  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,268.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                      ,   Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mark Cron 4353 Terrace Street Philadelphia, PA 19128 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mark Cusano 9 Millbrook Dr Middletown, NJ 07748 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mark De La Rosa 427 Cooper San Antinio, TX 78210 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mark Diaz Bldg 16003 Fort Hood, TX 76544 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mark Diodati | | - | | | | | | Unknown |

Sheet no. 1018  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Mark Dressin | - | | | | | | | Unknown |
| Account No.  Mark Dybala  809 W. Wayne  Maumee, OH 43537 | - | | | | | | | Unknown |
| Account No.  Mark Ebert  955 S.imperial Dr  Hartland, WI 53029 | - | | | | | | | Unknown |
| Account No.  Mark Emery  2307 Ottawa Dr.  Lafayette, IN 47909 | - | | | | | | | Unknown |
| Account No.  Mark Forehand  7014 1st Ave NW  Seattle, WA 98117 | - | | | | | | | Unknown |

Sheet no. 1019  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Mark French 6654 Seckel Dr Westerville, OH 43082 | | - | | | | | 630.00 |
| Account No. | | | | | | | |
| Mark Garfield 119 West Chestnut Street East Rochester, NY 14445 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Mark Garnow 1084 Hillridge Rd Reynoldsburg, OH 43068 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Mark Gast 4715 Village Court #4 Nashotah, WI 53058 | | - | | | | | 540.00 |
| Account No. | | | | | | | |
| Mark Glaszczak 27205 Myles Ct. Menifee, CA 92585 | | - | | | | | Unknown |

Sheet no. 1020  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              1,170.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Mark Gottesman 2355 Bragg Street Brooklyn, NY 11229 | | - | | | | | 260.00 |
| Account No.  Mark Graves 6310 Meadow View Dr Georgetown, IN 47122 | | - | | | | | Unknown |
| Account No.  Mark Guyther 2213 Tal Heim Drive Hoover, AL 35216 | | - | | | | | Unknown |
| Account No.  Mark Harrington 11 Lake Rd Wayland, MA 01778 | | - | | | | | Unknown |
| Account No.  Mark Harvey 11052 SE Alexander Ave. Happy Valley, OR 97086 | | - | | | | | Unknown |

Sheet no. 1021  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     260.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,   Case No. _____
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Mark Heid <br> 10197 Lawnfield Rd. <br> Beach City, OH 44608 | - | | | | | | Unknown |
| Account No. <br><br> Mark Heidegger <br> 900 Washington St.  Suite 700 <br> Vancouver, WA 98660 | - | | | | | | Unknown |
| Account No. <br><br> Mark Hill <br> 3606 Ponderosa Ct Unit 3 <br> Evans, CO 80620 | - | | | | | | 220.00 |
| Account No. <br><br> Mark Hill <br> 120 Oak Rim Way <br> Los Gatos, CA 95032 | - | | | | | | Unknown |
| Account No. <br><br> Mark Hitchcock <br> 307 Carmel Avenue <br> El Cerrito, CA 94530 | - | | | | | | Unknown |

Sheet no. 1022  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           220.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mark Hoogkamp 4923 - 190A Street Edmonton, AB Canada | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mark Janecek 13450 W Forest Knoll Dr New Berlin, WI 53131 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mark Jones 232 N 53rd Ave Ct Greeley, CO 80634 | | - | | | | | | 96.00 |
| Account No. | | | | | | | | |
| Mark Kaiser 75 Galati Rd McDonald, PA 15057 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mark Kelly Po Box 16184 Tallahassee, FL | | - | | | | | | Unknown |

Sheet no. 1023  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          96.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Phenom Enterprises, LLC** _____, Case No. _____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Mark Kilburn 7 Knapps Park Drive Fairfield, CT 06825 | - | | | | | | 4.00 |
| Account No. Mark Knussmann 7741 Deer Trail Drive Dallas, TX 75238 | - | | | | | | 770.00 |
| Account No. Mark Kovacev 31 Sheldon Street Methuen, MA 01844 | - | | | | | | Unknown |
| Account No. Mark Kupiec 6660 Breakwater Way Sacramento, CA 95381 | - | | | | | | Unknown |
| Account No. Mark Kurzawa 147 Greenbrook Drive Marlton, NJ 08053 | - | | | | | | Unknown |

Sheet no. 1024 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

774.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Mark Lambert <br> 540 Eden. Pl. <br> Ashland, KY 41101 | | - | | | | | Unknown |
| Account No. <br><br> Mark Lavender <br> 19936 Van Aken Blvd <br> Shaker Hts, OH 44122 | | - | | | | | 150.00 |
| Account No. <br><br> Mark Law | | - | | | | | Unknown |
| Account No. <br><br> Mark Leikin <br> 6207 Barbara St <br> Jupiter, FL 33458 | | - | | | | | Unknown |
| Account No. <br><br> Mark Lennon <br> 3032 S Emerald <br> Chicago, IL 60616 | | - | | | | | Unknown |

Sheet no. 1025  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

150.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Mark Lenox 6105 Fox Point Road Fredericksburg, VA 22407 | | - | | | | | | Unknown |
| Account No. Mark Levitt 9 Mission Way Tenafly, NJ 07670 | | - | | | | | | Unknown |
| Account No. Mark Lillie 5305 W. 45th St Sioux Falls, SD 57106 | | - | | | | | | Unknown |
| Account No. Mark Little TX | | - | | | | | | Unknown |
| Account No. Mark Maia 18 Lee St. East Longmeadow, MA 01028 | | - | | | | | | Unknown |

Sheet no. 1026  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.

Mark Malone
1103 Pecan St
Honey Grove, TX 75446 | | - | | | | | | Unknown |
| Account No.

Mark Mason
605 Highland Ave Apt 3
Canonsburg, PA 15317 | | - | | | | | | Unknown |
| Account No.

Mark Mcclellan
866 Pollard Rd
Abilene, TX 79602 | | - | | | | | | Unknown |
| Account No.

Mark Mccoy
164 Grandview Dr
Statesville, NC 28677 | | - | | | | | | Unknown |
| Account No.

Mark Mcdaniel
13922 marble tree
san antonio, TX 78247 | | - | | | | | | Unknown |

Sheet no._1027_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Mark Mcmillan 656B Loomis Oroville Rd Tonasket, WA 98855 | - | | | | | | Unknown |
| Account No.  Mark Medlin 2845 Donnybrook Dr Burleson, TX 76028 | - | | | | | | Unknown |
| Account No.  Mark Mills 16 Concannon Road Kingston, NH 03848 | - | | | | | | Unknown |
| Account No.  Mark Morain 1785 NW Woodland Drive McMinnville, OR 97128 | - | | | | | | 312.00 |
| Account No.  Mark Moyer 1103 Snowden Pl Laurel, MD 20707 | - | | | | | | 1,394.00 |

Sheet no. 1028  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,706.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Mark Murphy<br>53 Telfair Dr.<br>Beaufort, SC 29907 | | - | | | | | Unknown |
| Account No.<br><br>Mark Nauck<br>7250 Perkins Road Apt 238<br>Baton Rouge, LA 70808 | | - | | | | | Unknown |
| Account No.<br><br>Mark Onesto<br>28 West 3rd Street<br>South Orange, NJ 07079 | | - | | | | | Unknown |
| Account No.<br><br>Mark Owens<br>10 B Numan St.<br>Glens Falls, NY 12801 | | - | | | | | Unknown |
| Account No.<br><br>Mark Palaganas<br>1683 Agadir Street<br>Concord, CA 94518 | | - | | | | | 59.00 |

Sheet no. 1029  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

59.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                             ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mark Palmer 3307 Hadleigh Crest Orlando, FL 32817 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mark Parker 7 Boylston St. Warwick, RI 02889 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mark Peraino 54843 Malheur Macomb, MI 48042 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Mark Phelps 11804 Newport Ave Omaha, NE 68164 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mark Phillips 230 Stable Way Nicholasville, KY 40356 | | - | | | | | | Unknown |

Sheet no. 1030  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Mark Poag <br> 5026 S. Red Oak Ave. <br> Battlefield, MO 65619 | - | | | | | | | Unknown |
| Account No. <br><br> Mark Pyner <br> 6350 S Riley St #212 <br> Las Vegas, NV 89148 | - | | | | | | | Unknown |
| Account No. <br><br> Mark Quesenberry <br> 55 Blue Spruce Ln <br> Levittown, PA 19054 | - | | | | | | | Unknown |
| Account No. <br><br> Mark Riazzi <br> 1139 Sells Ave Apt A <br> Columbus, OH 43212 | - | | | | | | | 144.00 |
| Account No. <br><br> Mark Richard <br> 2258 Clifford Court <br> Lewis Center, OH 43035 | - | | | | | | | 96.00 |

Sheet no. 1031  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          240.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                   ,      Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Mark Roberts <br> 4286 Townline Rd <br> Rushville, NY 14544 | - | | | | | | 300.00 |
| Account No. <br><br> Mark Robinson <br> 10116-8- Ave <br> Edmonton, AB T8N 7G6 | - | | | | | | Unknown |
| Account No. <br><br> Mark Rohme | - | | | | | | Unknown |
| Account No. <br><br> Mark Sapir <br> 1805 Marine Street <br> Boulder, CO 80302 | - | | | | | | 48.00 |
| Account No. <br><br> Mark Scala <br> 7Smith Commons <br> Yaphank, NY 11980 | - | | | | | | Unknown |

Sheet no. 1032  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        348.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mark Schwartz 1307 Whitney Lane Buffalo Grove, IL 60089 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mark See 30505 Groveland Madison Heights, MI 48071 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mark Shadbolt 231 Wabash Street Wauseon, OH 43567 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mark Shaw 728 Ponte Vedra Blvd Ponte Vedra Beach, FL 32082 | | - | | | | | | 198.00 |
| Account No. | | | | | | | | |
| Mark Sinclair | | - | | | | | | 550.00 |

Sheet no. 1033  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

748.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mark Solden 907 S. Donner Way Salt Lake City, UT 84108 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mark Solomon | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mark Sowell 3316 N. University Dr. Ste C Nacogdoches, TX 75965 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mark Spangler 21 Falcon Way Durango, CO 81301 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mark Stampfl 445 Walpole Street Norwood, MA 02062 | | - | | | | | | Unknown |

Sheet no. 1034  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.**<br><br>Mark Stipe<br>62 Metcalfe St.<br>Toronto, ON M4X1R8 | | - | | | | | | Unknown |
| **Account No.**<br><br>Mark Stockholm | | | | | | | | Unknown |
| **Account No.**<br><br>Mark Titus<br>1612 Barrons Gate Ave<br>Woodbridge, NJ 07095 | | - | | | | | | Unknown |
| **Account No.**<br><br>Mark Travis<br>894 Rt 446<br>Cuba, NY 14727 | | - | | | | | | Unknown |
| **Account No.**<br><br>Mark Wager<br>14461 Lakewood Trace Ct. Unit 308<br>Fort Myers, FL 33919 | | - | | | | | | Unknown |

Sheet no. 1035  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Mark Weber<br>8715 164th Ave. E.<br>Sumner, WA 98390 | - | | | | | | 75.00 |
| Account No.<br><br>Mark Weiler<br>732 Lexington Way<br>Burlingame, CA 94010 | - | | | | | | Unknown |
| Account No.<br><br>Mark Williams | - | | | | | | 456.00 |
| Account No.<br><br>Mark Wlotko<br>2086 Huber Drive<br>Quakertown, PA 18951 | - | | | | | | Unknown |
| Account No.<br><br>Mark Wu<br>28 Bonwit Rd<br>Riverside, CT 06878 | - | | | | | | Unknown |

Sheet no. 1036  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                531.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                      ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Mark Yelland<br>Po Box 77785<br>Stockton, CA 95267 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Mark Zangrilli | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Marko Okuka | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Markus Weber<br>Sedlitzkygasse 33-35/4/13<br>VIenna, - 01110 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Marlee  Naylor<br>3768 Glenway Rd.<br>West Kelowna, BC V4T 1E3 | | - | | | | | Unknown |

Sheet no. 1037  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Marlon  Lauriston | - | | | | | | | Unknown |
| Account No. Marlyn Betancourt 575 Long Oak Dr Gainesville, GA 30501 | - | | | | | | | Unknown |
| Account No. Marne   Brobeck 1007 Grace Drive Johnson City, TN 37604 | - | | | | | | | Unknown |
| Account No. Marni Pickens 3185 Noble Ct. Boulder, CO 80301 | - | | | | | | | 48.00 |
| Account No. Marques Alridge 27002 48th Pl S   Apt I304 Kent, WA 98032 | - | | | | | | | Unknown |

Sheet no. 1038  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              48.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Marsha Shomo 142 Carwyn Drive Johnstown, PA 15904 | | - | | | | | Unknown |
| Account No. Marshal  Taylor 9183 Clear Sky Ave. Las Vegas, NV 89178 | | - | | | | | Unknown |
| Account No. Marshall Greenhut 30 Sheila Ct Bristol, CT 06010 | | - | | | | | 10.00 |
| Account No. Marshall Silverstein 1142 Midnight Way Oceanside, CA 92057 | | - | | | | | Unknown |
| Account No. Martin  Barajas | | - | | | | | Unknown |

Sheet no. 1039  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    10.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Martin Hubbard 201 Boxford Rd Rowley, MA 01969 | | - | | | | | 180.00 |
| Account No. | | | | | | | |
| Martin Kennedy TX | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Martin Pouliot 1167 Rue De L'Outremer Quebec G2L3S9 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Marty Bechman 106 Yale St. Battle Creek, MI 49017 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Marty Bradley 14 Cedarcrest Dr Toms River, NJ 08753 | | - | | | | | Unknown |

Sheet no. 1040  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                180.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                      ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Marty Siebert 3262 Dark Woods Dr. Franklin, TN 37064 | | - | | | | | | 814.00 |
| Account No. | | | | | | | | |
| Marty Snyder 7051 Golden Nugget Cr #1 Westminster, CA 92683 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Marty Wentzel | | - | | | | | | 726.00 |
| Account No. | | | | | | | | |
| Marvin Johnson 282 Rucker Road Alpharetta, GA 30004 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Marvin Marcotte 447 Belle Isle View Windsor, ON n8s3g2 | | - | | | | | | Unknown |

Sheet no. 1041  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,540.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Mary Johnston <br> 500 Bowman <br> Mansfield, AK 72944 | | - | | | | | Unknown |
| Account No. <br><br> Mason Loegering | | | | | | | Unknown |
| Account No. <br><br> Mason Thompson <br> 2628 TUSCANY GLEN DR <br> ORANGE PARK, FL 32065 | | - | | | | | Unknown |
| Account No. <br><br> Mason Thompson <br> 2628 TUSCANY GLEN DR <br> ORANGE PARK, FL 32065 | | - | | | | | Unknown |
| Account No. <br><br> Massimo Tarantelli <br> 213 livingstone ave <br> Toronto, ON m6e2m3 | | - | | | | | Unknown |

Sheet no. 1042  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                    ,     Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Maston Rieff 4310 Sitterly Rd Canal Winchester, OH 43110 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mateusz Rudnik | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mathew Harig 3262 Wright Rd MW Uniontown, OH 44685 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mathew Raczko 2 Jefferson Parkway A 12 Lake Oswego, OR 97035 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mathew Wetzel 8400 Elliot Ave S. Bloomington, MN 55420 | - | | | | | | | Unknown |

Sheet no._1043_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                        ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Matt  Mckenzie<br>2521 Jean Marie Ct,<br>Brick, NJ 08724 | - | | | | | | Unknown |
| Account No.<br><br>Matt  Workman<br>4706 Avalon Forest Ln<br>Charlotte, NC 28269 | - | | | | | | 10.00 |
| Account No.<br><br>Matt Altenberger<br>737 St. John Street<br>Cottage Grove, WI 53527 | - | | | | | | 150.00 |
| Account No.<br><br>Matt Babbitt<br>513 Alexandria Ln<br>Joshua, TX 76058 | - | | | | | | Unknown |
| Account No.<br><br>Matt Bain<br>4123 Huntsmoor Lane<br>Wilson, NC 27896 | - | | | | | | 50.00 |

Sheet no. 1044   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     210.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Matt Becker 240 Picadilly Square Apt C-16 Athens, GA 30605 | - | | | | | | Unknown |
| Account No. Matt Benz 4690 Hidden Lake Dr Port Orange, FL 32129 | - | | | | | | Unknown |
| Account No. Matt Berding 5349 Rentschler Estates Drive Hamilton, OH 45011 | - | | | | | | Unknown |
| Account No. Matt Bissell 1801 Tulare Ave Richmond, CA 94805 | - | | | | | | Unknown |
| Account No. Matt Bissonnette 79912 Thames Ave Indio, CA 92203 | - | | | | | | 812.00 |

Sheet no. 1045  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

812.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Matt Blaylock 1406 Ave J Scottsbluff, NE 69361 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Matt Bokermann 3448 Bowman St. Philadelphia, PA 19129 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Matt Bomo CA | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Matt Bruun 1540 Goodrich Avenue Saint Paul, MN 55105 | | - | | | | | 198.00 |
| Account No. | | | | | | | |
| Matt Buck 1089 PineGrove Lane Lake City, MN 55041 | | - | | | | | 48.00 |

Sheet no. 1046  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                246.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Matt Buser 633 Elm Street #404 San Carlos, CA 94070 | | - | | | | | 50.00 |
| Account No. Matt Butler 8215 Selwin Ct Baltimore, MD 21237 | | - | | | | | Unknown |
| Account No. Matt Churpita 170 Leroy Street Rochester, NY 14612 | | - | | | | | 300.00 |
| Account No. Matt Clark 2340 Pacific Ave San Francisco, CA 94115 | | - | | | | | 200.00 |
| Account No. Matt Craig 19 Juniper St Exeter, NH 03833 | | - | | | | | Unknown |

Sheet no._1047_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                550.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Matt Crose 276 Sterling Place Brooklyn, NY 11238 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matt Daily 4505 Francisco Ct. Fort Worth, TX 76133 | | - | | | | | | 90.00 |
| Account No. | | | | | | | | |
| Matt Decker 47150 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matt Dehn 125 Blue Earth Mankato, MN | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matt Deichmann 3265 Green Trails Ct Wentzville, MO 63385 | | - | | | | | | Unknown |

Sheet no. 1048  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        90.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                    ,        Case No. _____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Matt Dodson<br>7812 Oak St #2<br>Pittsburgh, PA 15237 | | - | | | | | Unknown |
| Account No.<br><br>Matt Dougherty<br>4151 Wrens Crossing<br>Little River, SC 29566 | | - | | | | | Unknown |
| Account No.<br><br>Matt Dozier | | - | | | | | Unknown |
| Account No.<br><br>Matt Farrell<br>114 Franklin St<br>Ansoonia, CT 06401 | | - | | | | | 100.00 |
| Account No.<br><br>Matt Faubion<br>285 Uptown Blvd. Apt 704<br>Altamonte Springs, FL 32701 | | - | | | | | Unknown |

Sheet no. 1049  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                              ,   Case No. _____
                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Matt Fiori 10530 Three Rivers Rd Gulfport, MS 39503 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Matt Forbes 12 Squanto Rd. Quincy, MA 02169 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Matt Gaard 1504 S Aberdeen Ave Sioux Falls, SD 57106 | - | | | | | | 442.00 |
| Account No. | | | | | | | |
| Matt Gaard 21748 449th Ave Oldham, SD 57051 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Matt Gade 13409 Xerxes Ave S Burnsville, MN 55337 | - | | | | | | Unknown |

Sheet no. 1050  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          442.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Matt Gilmer <br> 510 N 16th <br> Grand Junction, CO 81501 | - | | | | | | | Unknown |
| Account No. <br><br> Matt Gray <br> 1147 Chestnut Street <br> Chico, CA 95928 | - | | | | | | | Unknown |
| Account No. <br><br> Matt Greer <br> 10 W Wilburn Ave <br> Greenville, SC 29611 | - | | | | | | | Unknown |
| Account No. <br><br> Matt Groth <br> 8912 Spring Lane <br> Woodbury, MN 55125 | - | | | | | | | Unknown |
| Account No. <br><br> Matt Gruenenwald <br> 1109 Pine St <br> Dawson, MN 56232 | - | | | | | | | Unknown |

Sheet no. 1051  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____ ,    Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Matt Hagaman 1895 Fox Chapel Smyrna, GA 30080-6383 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matt Hand | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matt Hardigree 8955 Beckington Dr Elk Grove, CA 95624 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matt Henner 1139 Sells Ave Apt A Columbus, OH 43212 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matt Henry PA | | - | | | | | | Unknown |

Sheet no. 1052  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Matt Hjelle <br><br><br> | - | | | | | | Unknown |
| Account No. <br><br> Matt Hoch <br> 4804 Sligo Lane <br> Annandale, VA 22003 | - | | | | | | Unknown |
| Account No. <br><br> Matt Hohner <br><br><br> | - | | | | | | Unknown |
| Account No. <br><br> Matt Hollowell <br> 1400 N SH 360 <br> Mansfield, TX 76063 | - | | | | | | Unknown |
| Account No. <br><br> Matt Hudson <br> 4028 Oak Meadows Cove <br> Birmingham, AL 35242 | - | | | | | | Unknown |

Sheet no._1053_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Matt Isham | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matt Jacobs 1520 N Smyser Rd Wooster, OH 44691 | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matt Johnston 5029 W Maplewood Pl Littleton, CO 80123 | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matt Jones 11836 Henderson Dr. Frisco, TX 75035 | - | | | | | | | |
| | | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Matt Kahkonen 11019 Auburndale Livonia, MI 48150 | - | | | | | | | |
| | | | | | | | | Unknown |

Sheet no. 1054  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          50.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Phenom Enterprises, LLC_____,    Case No. _____

                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Matt Kase 505 Martins Road Reading, PA 19608 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Matt Keifling 119 Sportsman Ave Sebring, FL 33875 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Matt Kleinschmidt 2330 219th PL SW Brier, WA 98036 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Matt Kohler R 738 Bedford St. Johnstown, PA 15902 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Matt Kowalski 2339 Brockton Way Henderson, NV 89074 | | - | | | | | | Unknown |

Sheet no._1055_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                        ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Matt Kroska | - | | | | | | | Unknown |
| Account No.  Matt Kruse 1911 Woodland Ave Craig, CO 81625 | - | | | | | | | 48.00 |
| Account No.  Matt Kuhn PO Box 513 Bassett, NE 68714 | - | | | | | | | Unknown |
| Account No.  Matt Lalumia 2761 Ivoryway Taylorsville, UT 84084 | - | | | | | | | Unknown |
| Account No.  Matt Lee | - | | | | | | | Unknown |

Sheet no. 1056  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

48.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____ ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Matt Leibel <br> 4025 N. Stafford St <br> Arlington, VA 22207 | - | | | | | | | Unknown |
| Account No. <br><br> Matt Lenox <br> 6105 Fox Point Road <br> Fredericksburg, VA 22407 | - | | | | | | | 50.00 |
| Account No. <br><br> Matt Lentz <br> 102 N 248th Circle <br> Waterloo, NE 68069 | - | | | | | | | Unknown |
| Account No. <br><br> Matt Levin | - | | | | | | | Unknown |
| Account No. <br><br> Matt Lopatka <br> 309 Intern Way <br> Durham, NC 27713 | - | | | | | | | 10.00 |

Sheet no. 1057  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

60.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Matt Lopatka | - | | | | | | Unknown |
| Account No.  Matt Maness 1096 Rosedale Road Venice, FL 34293 | - | | | | | | 98.00 |
| Account No.  Matt Marchioni 2131 Westminster Dr. Wilmington, DE 19810 | - | | | | | | 216.00 |
| Account No.  Matt Massey 44139 Stassen Ave Novi, MI 48375 | - | | | | | | 200.00 |
| Account No.  Matt Mccreery 2768 Baur Drive Indianapolis, IN 46220 | - | | | | | | Unknown |

Sheet no. 1058  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

514.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Matt Meiring 2425 Crestview Alliance, OH 44601 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matt Mowrey 5301 Chicago Ave. Apt. 3301 Lubbock, TX 79414 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matt Nichipor 1509 Persimmon Pl Noblesville, IN 46062 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matt Nichols 30095 Cobblestone Ct. New Hudson, MI 48165 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matt O'Connell 25416 155th AVE SE Covington, WA 98042 | - | | | | | | | Unknown |

Sheet no. _1059_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Matt Parks | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matt Pointer 313 Ne Green Street Lees Summit, MO 64063 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matt Polizzi 180 Boulevard Avenue Throop, PA 18512 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matt Polk 24 Logan St New Bedford, MA 02740 | - | | | | | | | 10.00 |
| Account No. | | | | | | | | |
| Matt Polster 1501 Woodbury Circle Gurnee, IL 60031 | - | | | | | | | 50.00 |

Sheet no. 1060  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                60.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Matt Preusser | | - | | | | | | |
| | | | | | | | | 210.00 |
| Account No. | | | | | | | | |
| Matt Primmer 205 Orchard Court Howard Lake, MN 55349 | | - | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matt Puckett 8240 W 100 S Needham, IN 46162 | | - | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matt Ramser | | - | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matt Rapps 2813 Haverford Springfield, IL 62704 | | - | | | | | | |
| | | | | | | | | Unknown |

Sheet no. 1061  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

210.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Matt Reddick | - | | | | | | | Unknown |
| Account No.<br><br>Matt Reed<br>7672 County Rd 41<br>Victor, NY 14564 | - | | | | | | | Unknown |
| Account No.<br><br>Matt Riordan<br>1404 Russell Ave<br>Evansville, IN 47720 | - | | | | | | | Unknown |
| Account No.<br><br>Matt Ripperdan | - | | | | | | | Unknown |
| Account No.<br><br>Matt Rosa<br>2745 N. Kenmore #3<br>Chicago, IL 60614 | - | | | | | | | 240.00 |

Sheet no. 1062  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

240.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                              ,      Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Matt Rudnik 563 East Fifth Street Winona, MN 55987 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Matt Russell | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Matt Savoca 7368 W. Honeysuckle Dr. Peoria | | - | | | | | 312.00 |
| Account No. | | | | | | | |
| Matt Schmitt 8 Balsam St Pittsburgh, PA 15202 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Matt Shelton 10187 Nightingale ST NW Coon Rapids, MN 55433 | | - | | | | | 72.00 |

Sheet no. 1063 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

384.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                   ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Matt Sichi 607 Forth Street Monongahela, PA 15063 | | - | | | | | Unknown |
| Account No. Matt Smith 31211 Morlock Apt 122 Livonia, MI 48152 | | - | | | | | Unknown |
| Account No. Matt Sohlo 723 Greenbriar Rd Hudson, WI 54106 | | - | | | | | 144.00 |
| Account No. Matt Stacell 1650 Triangle Palm Terrace Naples, FL 34119 | | - | | | | | 983.00 |
| Account No. Matt Surette 2 Montvale Street Malden, MA 02148 | | - | | | | | 778.00 |

Sheet no. 1064   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                   1,905.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                          ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Matt Swanson | - | | | | | | Unknown |
| Account No.<br><br>Matt Tan<br>5050 Glide Dr. Apt B<br>Davis, CA 95618 | - | | | | | | Unknown |
| Account No.<br><br>Matt Taylor | - | | | | | | Unknown |
| Account No.<br><br>Matt Thomas<br>7723 Remington Road<br>Deer Park, OH 45236 | - | | | | | | Unknown |
| Account No.<br><br>Matt Thompson<br>183R Higganum Road<br>Durham, CT 06422 | - | | | | | | Unknown |

Sheet no. 1065  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Matt Tompkins 9712 Bedder Stone Place Bristow, VA 20136 | - | | | | | | | 1,581.00 |
| Account No. | | | | | | | | |
| Matt Van Horn 53 Pine St Cold Spring, NY 10516 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matt Vitello 1671 Skywood Ln Eagan, MN 55122 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matt Waddell 639 Grove Circle Gahanna, OH 43230 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matt Wandling 3407 133rd Lane Nw Andover, MN 55434 | - | | | | | | | 50.00 |

Sheet no. 1066  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,631.00

B6F (Official Form 6F) (12/07) - Cont.

In re      Phenom Enterprises, LLC                                    , Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Matt Warren 6631 Laguna Park Dr. Elk Grove, CA 95758 | | - | | | | | | 100.00 |
| Account No. Matt Weight 3034 Sprague Ave. Anoka, MN 55303 | | - | | | | | | Unknown |
| Account No. Matt Welch 6545 Fairfax  Court Hughesville, MD 20637 | | - | | | | | | Unknown |
| Account No. Matt Wharton 5420 Winchester Cathedral Dr Canal Winchester, OH 43110 | | - | | | | | | Unknown |
| Account No. Matthew  Compton | | - | | | | | | Unknown |

Sheet no. 1067  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Matthew  Hill <br> 8424 Ardsley Drive <br> Bel Nor, MO 63121 | - | | | | | | 892.00 |
| Account No. <br><br> Matthew  Houser <br> 1727 S. Boone St Apt 103 <br> Aberdeen, WA 98520 | - | | | | | | 200.00 |
| Account No. <br><br> Matthew  Saland <br> NJ | - | | | | | | Unknown |
| Account No. <br><br> Matthew Alexander | - | | | | | | Unknown |
| Account No. <br><br> Matthew Alexander <br> 6233 Willow Grove Rd <br> Centerville, IN 47330 | - | | | | | | Unknown |

| | | |
|---|---|---|
| Sheet no._1068_ of _1675_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 1,092.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Matthew Balady<br>1020 Glenraven Lane<br>Clermont, FL 34711 | - | | | | | | Unknown |
| Account No.<br><br>Matthew Barry<br>7396 Dale Ct<br>Westminster, CO 80030 | - | | | | | | Unknown |
| Account No.<br><br>Matthew Belden<br>939 Hemlock St<br>Deerfield, IL 60015 | - | | | | | | Unknown |
| Account No.<br><br>Matthew Besancon<br>12606 Longcrest Drive<br>Riverview, FL 33579 | - | | | | | | 226.00 |
| Account No.<br><br>Matthew Brown<br>7750 Upper 171st St. W<br>Lakeville, MN 55044 | - | | | | | | Unknown |

Sheet no. 1069  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

226.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____

_____ Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Matthew Buckley MA 01201 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matthew Cable 62 Jamaica St., Unit 3 Jamaica Plain, MA 02130 | - | | | | | | | 459.00 |
| Account No. | | | | | | | | |
| Matthew Capoccia | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matthew Carlson | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matthew Clopper 12427 Randy Dr Greencastle, PA 17225 | - | | | | | | | Unknown |

Sheet no. 1070  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

459.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Matthew Coad<br>2152 Main St<br>Buffalo, NY 14214 | | - | | | | | 558.00 |
| Account No.<br><br>Matthew Edson | | | | | | | 100.00 |
| Account No.<br><br>Matthew Ellis<br>1101 Perthshire ln apt 4<br>Louisville, ky 40222 | | - | | | | | Unknown |
| Account No.<br><br>Matthew Forbes<br>12 Squanto Road<br>Quincy, MA 02169 | | - | | | | | Unknown |
| Account No.<br><br>Matthew Galvin<br>850 Baldwin St  Apt 238<br>Pittsburgh, PA 15234 | | - | | | | | Unknown |

Sheet no. 1071  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

658.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                           ,   Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Matthew Goldstein 49 Bedford Park Ln. Newnan, GA 30263 | - | | | | | | 150.00 |
| Account No. Matthew Gordon 88 Courtland Dr Angier, NC 27501 | - | | | | | | Unknown |
| Account No. Matthew Gottesman 115 Morani Street Staten Island, NY 10314 | - | | | | | | Unknown |
| Account No. Matthew Griffith PA | - | | | | | | Unknown |
| Account No. Matthew Gurrola 7444 Jeffery Lane South Cottage Grove, MN 55016 | - | | | | | | Unknown |

Sheet no. 1072  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          150.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Matthew Harris <br> 2543 W Walton St Apt 3 <br> Chicago, IL 60622 | | - | | | | | 102.00 |
| Account No. <br><br> Matthew Hess <br> 91 Tidewater Terrace <br> Falling Waters, WV 25419 | | - | | | | | Unknown |
| Account No. <br><br> Matthew Hesselson <br> 646 Amsterdam Ave <br> New York, NY 10025-7454 | | - | | | | | 312.00 |
| Account No. <br><br> Matthew Hetzel <br> 45 Partridge Way <br> North Easton, MA 02356 | | - | | | | | Unknown |
| Account No. <br><br> Matthew Hiatt <br> 186 Marion Ave. <br> Mt. Airy, NC 27030 | | - | | | | | 75.00 |

Sheet no. 1073  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

489.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                           ,          Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Matthew Hodges 4237 Deep Cove Landing King George, VA 22485 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matthew Hogg 15 Lloyd Rd. Wilmington, MA 01887 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matthew Hooks 2600 Winchell Ln Austin, TX 78725 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Matthew Hutchins 2559 Theodore Ave Hudsonville, MI 49426 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matthew Hynes 67 Diamond Street Brooklyn, NY 11222 | | - | | | | | | 50.00 |

Sheet no. 1074  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC    ,    Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Matthew Jacobson<br>2345 E Linden Ave<br>Linden, NJ 07036 | | - | | | | | | 200.00 |
| Account No.<br><br>Matthew Jahnke<br>18060 Lillian St<br>Omaha, NE 68136 | | - | | | | | | 579.00 |
| Account No.<br><br>Matthew James<br>OH | | - | | | | | | Unknown |
| Account No.<br><br>Matthew Jasper<br>36637 Lynwood Ave<br>Murrieta, CA 92563 | | - | | | | | | 72.00 |
| Account No.<br><br>Matthew Johnson<br>1131 West Aaron Drive Apt. H<br>State College, PA 16803 | | - | | | | | | Unknown |

Sheet no. 1075  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    851.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Matthew K 36 John A Andrew St Jamaica Plain, MA 02130 | - | | | | | | | 312.00 |
| Account No. | | | | | | | | |
| Matthew Keel 2708 Little Country Rd Parrish, FL 34219 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Matthew King 386 Leitch Landing Milton, ON l9t7m5 | - | | | | | | | 1,428.00 |
| Account No. | | | | | | | | |
| Matthew Kuchinos 178 Propert Drive Huntingdon Valley, PA 19006 | - | | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Matthew Kurth | - | | | | | | | Unknown |

Sheet no. 1076  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        1,890.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Matthew Lambertson 114 Canterbury Turn Lancaster, PA 17601 | | - | | | | | 974.00 |
| Account No. | | | | | | | |
| Matthew Leadley | | - | | | | | 48.00 |
| Account No. | | | | | | | |
| Matthew Lecomte 9482 Fairbanks Ave San Diego, CA 92123 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Matthew Leech 204 Gablewood Lane Holly Springs, NC 27540 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Matthew Lewis 331 Donald Grand Rapids, MI 49506 | | - | | | | | Unknown |

Sheet no. 1077  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    1,022.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Matthew Loegering <br> 681 Independence Dr Nw <br> Big Lake, MN 55309 | | - | | | | | 648.00 |
| Account No. <br><br> Matthew Lombard <br> 6886 Sw 109th Pl <br> Ocala, FL 34476 | | - | | | | | 98.00 |
| Account No. <br><br> Matthew Lopatka | | - | | | | | Unknown |
| Account No. <br><br> Matthew Maddocks <br> 11 Ginger Rd. <br> Chesterfield, NJ 08515 | | - | | | | | Unknown |
| Account No. <br><br> Matthew Maloney <br> 508 Aspen Ave <br> Red Wing, MN 55066 | | - | | | | | Unknown |

Sheet no. 1078  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

746.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                  ,    Case No. _____
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Matthew Mcdowell 5741 English Oaks Ln Naples, FL 34119 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matthew Mitchell 708 S. Kaweah Ave Exeter, CA 93221 | | - | | | | | | 265.00 |
| Account No. | | | | | | | | |
| Matthew Mohr 158 Erie Street Salamanca, NY 14779 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matthew Montgomery 228 Township Road 264 Kingston, OH 45644 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Matthew Nielsen 98 Mugford Aurora, ON l4g7j8 | | - | | | | | | Unknown |

Sheet no. 1079  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    265.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Matthew Parrott 5669 Dapple Trace Indianapolis, IN 46228 | - | | | | | | | Unknown |
| Account No. Matthew Perkins 2217 South 90th Street West Allis, WI 53227 | - | | | | | | | Unknown |
| Account No. Matthew Piazza | - | | | | | | | Unknown |
| Account No. Matthew Price | - | | | | | | | Unknown |
| Account No. Matthew Radus 245 East 63rd Street. Apt 806 New York, NY 10065 | - | | | | | | | 10.00 |

Sheet no. 1080  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                    ,  Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Matthew Reyes <br> 19 Crestfield Court <br> Lake Oswego, OR 97035 | - | | | | | | Unknown |
| Account No. <br><br> Matthew Rizzo <br> 30 Penns Court <br> Aston, PA 19014 | - | | | | | | Unknown |
| Account No. <br><br> Matthew Rotwitt | - | | | | | | Unknown |
| Account No. <br><br> Matthew Ruether <br> 720 Memorial Mews #d <br> Houston, TX 77079 | - | | | | | | 362.00 |
| Account No. <br><br> Matthew Salas <br> 35 Terrace Ave <br> Battle Creek, MI 49015 | - | | | | | | 96.00 |

Sheet no.1081  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   458.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Matthew Shellabear | - | | | | | | | Unknown |
| Account No. <br><br> Matthew Stonewall <br> 126 S. Walnut Street <br> Itasca, IL 60143 | - | | | | | | | Unknown |
| Account No. <br><br> Matthew Sturgeon <br> 2160 Crimson Ct. <br> Columbus, OH 43235 | - | | | | | | | Unknown |
| Account No. <br><br> Matthew Tarpey <br> PO Box 370307 <br> Denver, CO 80237 | - | | | | | | | 248.00 |
| Account No. <br><br> Matthew Tellor | - | | | | | | | 50.00 |

Sheet no. 1082  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          298.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Matthew Tortora <br> 545 N Pollard St Apt 109 <br> Arlington, VA 22203 | - | | | | | | 100.00 |
| Account No. <br><br> Matthew Trull | | | | | | | Unknown |
| Account No. <br><br> Matthew Urbas <br> 325 PARK <br> PAINESVILLE, OH 44077 | - | | | | | | Unknown |
| Account No. <br><br> Matthew Victor <br> 9300 Brass Hill Way Apt. B <br> Richmond, VA 23294 | - | | | | | | 144.00 |
| Account No. <br><br> Matthew Vowels <br> 89 Pin Oak Ct <br> Dallas, GA 30157 | - | | | | | | 312.00 |

Sheet no. 1083  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

556.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Matthew Waters | - | | | | | | Unknown |
| Account No. <br><br> Matthew Wilcox <br> 508-92 King Street East <br> Toronto, ON M2J 4S7 | - | | | | | | 70.00 |
| Account No. <br><br> Matthew Willard <br> 2845 Attorney Dr. Apt. B <br> Fayetteville, NC 28304 | - | | | | | | Unknown |
| Account No. <br><br> Matthew Winemiller <br> 1616 Chestnut Street <br> Whiteford, MD 21160 | - | | | | | | Unknown |
| Account No. <br><br> Matthew Won <br> 3107A Lincoln Ave <br> Honolulu, HI 96816 | - | | | | | | 50.00 |

Sheet no. 1084  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     120.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                        ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Matthew Woodbury <br> 58 Langley Street <br> Warwick, RI 02889 | | - | | | | | Unknown |
| Account No. <br><br> Maurile Tremblay <br> 8514 Prestwick Dr. <br> La Jolla, CA 92037 | | - | | | | | Unknown |
| Account No. <br><br> Max Appleton | | - | | | | | 100.00 |
| Account No. <br><br> Max Bauer <br> South.st.paul, MN 55075 | | - | | | | | Unknown |
| Account No. <br><br> Max Cooper <br> 966 Bob-O-Link Rd. <br> Highland Park, IL 60035 | | - | | | | | 312.00 |

Sheet no._1085_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

412.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,      Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Max Dale <br> 9815 Camden Ave <br> Omaha, NE 68134 | - | | | | | | Unknown |
| Account No. <br><br> Max Ephraim <br> 504 Oxmoor Court <br> St. Charles, IL 60175 | - | | | | | | Unknown |
| Account No. <br><br> Max Hillier <br> 6317 Vista Del Mar <br> Playa Del Rey, CA 90293 | - | | | | | | Unknown |
| Account No. <br><br> Max Johnson | - | | | | | | Unknown |
| Account No. <br><br> Max Phillips <br> 125 NW 19th St. <br> Gainesville, FL 32603 | - | | | | | | Unknown |

Sheet no. 1086  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           0.00

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Max Roselli 341 Alan Dr Paramus, NJ 07652 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Max Staplin 838 N. 19th St. Philadelphia, PA 19130 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Max Yavel 1716 Nw 3rd Avenue Gainesville   32603 | | - | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Maximillian Eckel | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Meech Rathner 2820 Kansas Ave. Santa Monica, CA 90404 | | - | | | | | | 144.00 |

Sheet no. 1087  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

294.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,          Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Meech Rathner | | - | | | | | | Unknown |
| Account No. <br><br> Megan  Nichols <br> WA | | - | | | | | | Unknown |
| Account No. <br><br> Melanie Dubois <br> 64 Speers Crescent <br> Kanata, ON K2M1W2 | | - | | | | | | Unknown |
| Account No. <br><br> Melinda  Mcgunnigle <br> 20 Daniluk Drive <br> Camillus, NY 13031 | | - | | | | | | Unknown |
| Account No. <br><br> Melissa  Weiss <br> 1179 Marion St. <br> St. Paul, MN 55117 | | - | | | | | | Unknown |

Sheet no._1088_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Melissa Mcginley 1443 N. Downey Ave. Indianapolis, IN 46219 | - | | | | | | Unknown |
| Account No. Mello Dotson 612 S.keech Daytona Beach, FL 32119 | - | | | | | | Unknown |
| Account No. Mic B 9104 Gavin Rd Lantana, TX 76226 | - | | | | | | Unknown |
| Account No. Micah Elmore 812 CR 4724 S. Cumby, TX 75433 | - | | | | | | Unknown |
| Account No. Micah Mohr 307 S.15th St Allentown, PA 18102 | - | | | | | | Unknown |

Sheet no. 1089  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Michael  Brown <br> 4845 Thames Dr <br> Grand Prairie, TX 75052 | | - | | | | | | Unknown |
| Account No. <br><br> Michael  Czerniak <br> 12856 Medford Rd <br> Philadelphia, PA 19154 | | - | | | | | | 26.00 |
| Account No. <br><br> Michael  Gach <br> 10250 Sw 125th Street <br> Miami   33176 | | - | | | | | | Unknown |
| Account No. <br><br> Michael  Lemke <br> 3120 Walden Way <br> St Cloud, MN 56301 | | - | | | | | | 578.00 |
| Account No. <br><br> Michael  Lumpkin <br> 1335 E RITTENHOUSE ST <br> Philadelphia, PA 19138 | | - | | | | | | Unknown |

Sheet no. 1090  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

604.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Michael  Middleton | - | | | | | | | Unknown |
| Account No. <br><br> Michael  Miller <br> 53 Exmoor Ave <br> Glen Ellyn, IL 60137 | - | | | | | | | Unknown |
| Account No. <br><br> Michael  Richter <br> 3113 Blue Rock Road <br> Cincinnati, OH 45239 | - | | | | | | | Unknown |
| Account No. <br><br> Michael Adelman <br> 910 KINGS CROFT <br> CHERRY HILL, NJ 08034-1112 | - | | | | | | | Unknown |
| Account No. <br><br> Michael Allarea <br> 12360 Erin Drive <br> Auburn, CA 95603 | - | | | | | | | 350.00 |

Sheet no. 1091  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

350.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Michael Amdur 135 Spring Street Harrington Park, NJ 07640 | - | | | | | | Unknown |
| Account No. Michael Anderson 14500 34th Ave N #338 Plymouth, MN 55447 | - | | | | | | Unknown |
| Account No. Michael Arbuckle | - | | | | | | Unknown |
| Account No. Michael Badlam 104 Nottinghamshire Williamsburg, VA 23188 | - | | | | | | Unknown |
| Account No. Michael Bagley 815 South Van Buren McGregor, TX 76657 | - | | | | | | Unknown |

Sheet no.1092_ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                  ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Michael Ball NH | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Baranowski | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Barber 2141 Old Cahaba Place Helena, AL 35080 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Barti 61 Cazneau Ave Sausalito, CA 94965 | - | | | | | | | 10.00 |
| Account No. | | | | | | | | |
| Michael Barton 868 Jordanolo Dr. Ripon, CA 95366 | - | | | | | | | Unknown |

Sheet no._1093_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    10.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Michael Bellis <br> 121 Lane Street <br> Shelton, CT 06484 | - | | | | | | Unknown |
| Account No. <br><br> Michael Belsha <br> W5701 County Rd V <br> Waldo, WI 53093 | - | | | | | | 150.00 |
| Account No. <br><br> Michael Bemister <br> 8008 Bluebonnet Blvd 12-8 <br> Baton Rouge, LA 70810 | - | | | | | | Unknown |
| Account No. <br><br> Michael Betz <br> 4418 Vacation Lane <br> Arlington, VA 22207 | - | | | | | | Unknown |
| Account No. <br><br> Michael Betz <br> 4418 Vacation Lane <br> Arlington, VA 22207 | - | | | | | | Unknown |

Sheet no. 1094  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    150.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Michael Beverage 171 Cypress Brook Cir Apt 1302 Melbourne, FL 32901 | - | | | | | | 20.00 |
| Account No. | | | | | | | |
| Michael Biggar 10630 Rockford Rd #307 Plymouth, MN 55442 | - | | | | | | 295.00 |
| Account No. | | | | | | | |
| Michael Blanda 308 Lindenwold Ave Ambler, PA 19002 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Michael Blocker PSC 1 Box 5094 APO   09009 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Michael Blotkamp 1116 N Spring Avenue Sioux Falls, SD 57104 | - | | | | | | Unknown |

Sheet no. 1095  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            315.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account No.**<br><br>Michael Boeckmann<br>14111 Willow Grove Court<br>Louisville, KY 40245 | - | | | | | | | Unknown |
| **Account No.**<br><br>Michael Bogart<br>309 Sunset Way<br>Mill Valley, CA 94941 | - | | | | | | | Unknown |
| **Account No.**<br><br>Michael Bommarito<br>3570 Village Ct<br>Woodbury, MN 55125 | - | | | | | | | Unknown |
| **Account No.**<br><br>Michael Bommarito<br>3570 Village Ct<br>Woodbury, MN 55125 | - | | | | | | | Unknown |
| **Account No.**<br><br>Michael Boone<br>344 Claridge Circle<br>Bolingbrook, IL 60440 | - | | | | | | | Unknown |

Sheet no. 1096 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Michael Braniff 2804 Klamath Dr Unit A Anchorage, AK 99517 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Michael Brewster 43 Timber Ridge Rd Glade Hill, VA 24092 | - | | | | | | 120.00 |
| Account No. | | | | | | | |
| Michael Brister 2026 Royal Downs Dr Katy, TX 77450 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Michael Brothers 6725 Cambrian Way Fort Worth, TX 76137 | - | | | | | | 96.00 |
| Account No. | | | | | | | |
| Michael Brown | - | | | | | | 50.00 |

Sheet no. 1097  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                266.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,     Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Michael Brown <br> 2335 Pacific Ave. Apt. 203 <br> San Francisco, CA 94115 | - | | | | | | Unknown |
| Account No. <br><br> Michael Bruno | | | | | | | Unknown |
| Account No. <br><br> Michael Burch <br> 12935 Pinnacle Dr #302 <br> Germantown, MD 20874 | - | | | | | | Unknown |
| Account No. <br><br> Michael Burgess <br> 4801 Harrison Dr  Apt #110 <br> Las Vegas, NV 89121 | - | | | | | | Unknown |
| Account No. <br><br> Michael Burnard <br> 8306 Columns Circle <br> Seminole, FL 33772 | - | | | | | | 2,733.00 |

Sheet no. 1098  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        2,733.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Michael Bynum 6758 Neal Rd Wilson, NC 27851 | - | | | | | | 194.00 |
| Account No. Michael Cabaza 122 Sandringham Rd Cherry Hill, NJ 08003 | - | | | | | | 326.00 |
| Account No. Michael Cantando 272 E Poplar St Larksville, PA 18651 | - | | | | | | Unknown |
| Account No. Michael Carlson 11950 107th Ave Largo, FL 33778 | - | | | | | | Unknown |
| Account No. Michael Cashman 35 Sunset Drive Charlton, MA 01507 | - | | | | | | Unknown |

Sheet no. 1099  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   520.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Michael Caskey <br> 6170 Halfway Ct. <br> Toledo, OH 43612 | | - | | | | | | Unknown |
| Account No. <br><br> Michael Chacon <br> 13142 Abalone Way <br> Houston, TX 77044 | | - | | | | | | 50.00 |
| Account No. <br><br> Michael Cimaglia <br> 490 Cottage Hill Ave <br> Elmhurst, IL 60126 | | - | | | | | | Unknown |
| Account No. <br><br> Michael Cohen <br> 238 Los Banos Ave <br> Walnut Creek, CA 94598 | | - | | | | | | Unknown |
| Account No. <br><br> Michael Colacicco <br> 17119 Cedar Drive <br> EDMOND, OK 73142 | | - | | | | | | 589.00 |

Sheet no. 1100  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              639.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                   ,   Case No. _____
                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Michael Colburn 5218 W Beloit Rd West Milwaukee, WI 53214 | - | | | | | | Unknown |
| Account No. Michael Colligan 1100 Debbie Ct San Marcos, TX 78666 | - | | | | | | 150.00 |
| Account No. Michael Conrad | - | | | | | | Unknown |
| Account No. Michael Conry 2230 S Franklin Denver, CO 80210 | - | | | | | | Unknown |
| Account No. Michael Corso 39 Duke Drive Paramus, NJ 07652 | - | | | | | | Unknown |

Sheet no. 1101  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

150.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,      Case No. _____
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. Michael Cross | | - | | | | | | 48.00 |
| Account No. Michael Cunes 1515 Moreno Drive Simi Valley, CA 93063 | | - | | | | | | Unknown |
| Account No. Michael Currie 2477 Morrison Ave Mississauga, ON L5C 4E8 | | - | | | | | | Unknown |
| Account No. Michael Czajkoski 4800 Hale Parkway 510 Denver, CO 80220 | | - | | | | | | Unknown |
| Account No. Michael D'Angelo 1917 Avalon Pines Dr. Coram, NY 11727 | | - | | | | | | 240.00 |

Sheet no. 1102  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

288.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Michael D'Argenio 68 Mandeville Drive Wayne, NJ 07470 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Michael D. Pearce 16 Knight St. Falmouth, ME 04105 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Michael Demeo 8405 14 Avenue Brooklyn, NY 11228 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Michael Derouen 18027 Hillock Glen Ln. CYPRESS, TX 77429 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Michael Derrico 30 Penny Lane Otisville, NY 10963 | | - | | | | | Unknown |

Sheet no. 1103  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Michael Dorman | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Doupe 20 Meeting House Square Middleton, MA 01949 | - | | | | | | | |
| | | | | | | | | 48.00 |
| Account No. | | | | | | | | |
| Michael Dressler 556 Russelwood Ave Mckees Rocks, PA 15136 | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Eads 210 3rd St West Apt 1311 Bradenton, FL 34205 | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Ellsworth 5 Carter Street Woburn, MA 01801 | - | | | | | | | |
| | | | | | | | | Unknown |

Sheet no._1104_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    48.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Michael Engelhard <br> 52 Ambrose St. <br> Somerset, NJ 08873 | - | | | | | | Unknown |
| Account No. <br><br> Michael Enright <br> 4530 Clark #308 <br> Montreal, -- H2T 2T4 | - | | | | | | 50.00 |
| Account No. <br><br> Michael Faraci <br> 590 Willis Ave Apt 2J <br> Williston Park, NY 11596 | - | | | | | | Unknown |
| Account No. <br><br> Michael Farmer <br> 3674 Capstone Dr <br> Idaho Falls, ID 83401 | - | | | | | | Unknown |
| Account No. <br><br> Michael Farrell <br> 4201 Rock Crest Road <br> Middleton, WI 53562 | - | | | | | | Unknown |

Sheet no. 1105  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                         ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Michael Figliola 2574 Marilee Ln. #36 Houston, TX 77057 | | - | | | | | 50.00 |
| Account No. | | | | | | | |
| Michael Fitzpatrick 10 Colony Drive West West Orange, NJ 07052 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Michael Franchino 64 Racetrack Road East Brunswick, NJ 08816 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Michael Gaffney 7805 Koopman Ct Lorton, VA 22079 | | - | | | | | 50.00 |
| Account No. | | | | | | | |
| Michael Garza 1824 Peach Court Unit #9 Chula Vista, CA 91913 | | - | | | | | 500.00 |

Sheet no._1106_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

600.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Michael Girgenti <br> 1841 Pennsylvania Ave. <br> Whiting, NJ 08759 | - | | | | | | Unknown |
| Account No. <br><br> Michael Gleason <br> AL | - | | | | | | Unknown |
| Account No. <br><br> Michael Gower <br> 66 S Avon Drive <br> Claymont, DE 19703 | - | | | | | | Unknown |
| Account No. <br><br> Michael Graziola <br> 2331 E Sergeant St <br> Philadelphia, PA 10125 | - | | | | | | Unknown |
| Account No. <br><br> Michael Growden <br> 15790 Dawson Creek <br> Monument, CO 80132 | - | | | | | | Unknown |

Sheet no. 1107  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                              ,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Michael Guardino<br>3911 Laurel Lane<br>Coconut Creek, FL 33073 | - | | | | | | 1,667.00 |
| Account No.<br><br>Michael Gumpper<br>44 Hassemer Rd<br>Cherry Hill, NJ 08002 | - | | | | | | 120.00 |
| Account No.<br><br>Michael Hannon<br>26 Highland Park Road<br>North Haven, CT 06473 | - | | | | | | Unknown |
| Account No.<br><br>Michael Harris<br>295 Kilby AVe<br>Los Alamos, NM 87544 | - | | | | | | Unknown |
| Account No.<br><br>Michael Hayden<br>1926 Savannah Dr<br>Round Rock, TX 78681 | - | | | | | | Unknown |

Sheet no. 1108  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        1,787.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____ ,   Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Michael Henderson 2855 Pinecreek Drive. Apt B-312 Costa Mesa, CA 92626 | | - | | | | | | 1,772.00 |
| Account No. | | | | | | | | |
| Michael Herrera 926 Clay Meadows Court Liberty, MO 64068 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Michael Herrmann 3405 N Briarwood Brenham, TX 77833 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Michael Hofeditz P.O. Box 991 Walla Walla, WA 99362 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Hoffman | | - | | | | | | Unknown |

Sheet no. 1109  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,872.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                        ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Michael Holliday<br>52991 Norwoods Lake Pl.<br>Hannibal, MO 63401 | | - | | | | | | 120.00 |
| Account No.<br><br>Michael Huck<br>118 Sidon Cr SW<br>Calgary, AB T3H2C5 | | - | | | | | | Unknown |
| Account No.<br><br>Michael Hynes<br>2501 Metedeconk<br>Freehold, NJ 07728 | | - | | | | | | Unknown |
| Account No.<br><br>Michael Imiola<br>98 Newberry Lane<br>Lancaster, NY 14086 | | - | | | | | | 100.00 |
| Account No.<br><br>Michael Immekus<br>205 Milliken Ave<br>Pittsburgh, PA 15235 | | - | | | | | | Unknown |

Sheet no. 1110  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

220.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Michael Johnson 3 Hilton Road Mount Holly, NJ 08060 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Michael Johnson 5413 Carlson St Wichita Falls, TX 76302 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Michael Keatley 3375 Bancroft Dr Aston, PA 19014 | - | | | | | | 50.00 |
| Account No. | | | | | | | |
| Michael Ketchen 6010 Lee Ave Murfreesboro, TN 37129 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Michael Kibler 10 Luray Lane Marlton, NJ 08053 | - | | | | | | Unknown |

Sheet no. 1111  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Michael Kirk 26831 W Cypress Rd Channahon, IL 60410 | | - | | | | | Unknown |
| Account No. Michael Korte 92 alpine way weaverville, NC 28787 | | - | | | | | Unknown |
| Account No. Michael Kunk 4241 W State Highway 7 Nacogdoches, TX 75964 | | - | | | | | Unknown |
| Account No. Michael La Montagne 46 Greenside Dr. Little Egg Harbor, NJ 08087 | | - | | | | | Unknown |
| Account No. Michael Le 10 Butternut Lane Newington, CT 06111 | | - | | | | | 48.00 |

Sheet no. 1112  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          48.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Michael Lee 243 West 70th St Ny, NY 10023 | - | | | | | | | 200.00 |
| Account No. | | | | | | | | |
| Michael Lieto 1968 Hendrickson St Brooklyn, NY 11234 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Lydle 2408 Sharon Drive Cedar Park, TX 78613 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Macneil 17F Beals Cove Road Hingham, MA 02043 | - | | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Michael Mailhot 5634 Rush Lake Court Baxter, MN 56425 | - | | | | | | | 50.00 |

Sheet no. 1113  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    350.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Michael Manus 33 Allston Rd Newington, CT 06111 | - | | | | | | | Unknown |
| Account No. Michael Marion Johnson City, TN 37659 | - | | | | | | | Unknown |
| Account No. Michael Massengale 20316 SE 93rd St Oklahoma City, OK 74857 | - | | | | | | | 456.00 |
| Account No. Michael Mazzone 345 Panorama Drive Seven Hills, OH 44131 | - | | | | | | | Unknown |
| Account No. Michael Mcclain 3535 K Street Philadelphia, PA 19134 | - | | | | | | | Unknown |

Sheet no. 1114  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            456.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Michael Mcdowell<br>4038 Craven Rd #37<br>Oceanside, CA 92057 | | - | | | | | Unknown |
| Account No.<br><br>Michael Melillo<br>1322 Mary Lee Way<br>San Jose, CA 95118 | | - | | | | | 50.00 |
| Account No.<br><br>Michael Mendralla<br>9th And Walnut<br>Erie, NY 06000 | | - | | | | | Unknown |
| Account No.<br><br>Michael Meyer<br>Removed For Privacy<br>N/A, IN 11111 | | - | | | | | 386.00 |
| Account No.<br><br>Michael Milanesi<br>25 Franklin Ave<br>White Plains, NY 10601 | | - | | | | | Unknown |

Sheet no. 1115  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

436.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    , Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Michael Miller 1100 2nd Ave Berwick, PA 18603 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Mims 3428 Maine Ave. Kenner, -- 70065 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Minond 116-24 Grosvenor Ln #10C Richmond HIll, NY 11418 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Modahl 604 WinterGreen NW Alexandria, MN 56308 | | - | | | | | | 3,600.00 |
| Account No. | | | | | | | | |
| Michael Modahl 604 Wintergreen NW Alexandria, MN 56308 | | - | | | | | | 972.00 |

Sheet no. 1116  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                4,572.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Michael Moldowan | - | | | | | | | Unknown |
| Account No.  Michael Moretti  334 Snowberry Circle  Venetia, PA 15367 | - | | | | | | | Unknown |
| Account No.  Michael Morgan  403 Lien Street  Coon Valley, WI 54623 | - | | | | | | | 50.00 |
| Account No.  Michael Mullaney  3095 Tanglewood Court  Thousand Oaks, CA 91360 | - | | | | | | | 216.00 |
| Account No.  Michael Muro  114 6th Street  Lindenhurst, NY 11757 | - | | | | | | | 200.00 |

Sheet no. 1117  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

466.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No.<br><br>Michael Murphy<br>2161 Grants Mill Road<br>Birmingham, AL 35210 | | - | | | | | 5,088.00 |
| Account No.<br><br>Michael New<br>135 Rita Blvd<br>Melbourne Beach, FL 32951 | | | | | | | Unknown |
| Account No.<br><br>Michael Nguyen | | - | | | | | Unknown |
| Account No.<br><br>Michael Norris<br>306 Lake Monterey Circle<br>Boynton Beach, FL 33426 | | - | | | | | Unknown |
| Account No.<br><br>Michael O'Neil<br>78 Beach Rd<br>Massapequa, NY 11758 | | - | | | | | Unknown |

Sheet no. 1118  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        5,088.00

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Michael O'Rourke 2625 Hartel Street Fort Meade, MD 20755 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Olsen 6160 W 7000 S West Jordan, UT 84081 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Olson 16519 87th Ave. E. Puyallup, WA 98375 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Oreilly 9820 S Central Park Evergreen Park, IL 60805 | | - | | | | | | 338.00 |
| Account No. | | | | | | | | |
| Michael Osborne | | - | | | | | | Unknown |

Sheet no. 1119  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              338.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                    ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Michael Ostrowski 301 Northpoint Drive Stevens Point, WI 54481 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Pacino CA 92009 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Parlow 58 Tuckett Street Sault Ste. Marie, ON P6A 4G7 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Pauly 2271 Kealsy Lane Aurora, IL 60503 | | - | | | | | | 120.00 |
| Account No. | | | | | | | | |
| Michael Peck 856 Clifton Ct. Benicia, CA 94510 | | - | | | | | | Unknown |

Sheet no. 1120  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                120.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Michael Pehanich 20338 Charter Oak Drive Ashburn, VA 20147 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Penera 29421 Gary Drive Santa Clarita, CA 91387 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Michael Petrivelli 11848 Calle Deposito El Cajon, CA 92101 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Pledger 705 I Holston River Ct. Chesapeake, VA 23320 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Potenza 75 Vardon Way Farmingdale, NJ 07727 | - | | | | | | | Unknown |

Sheet no. 1121  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                            ,        Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Michael Queen 3672 Pierce Wheat Ridge, CO 80033 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Quinn | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael R. Cron 1813 Ash Street Scranton, PA 18510 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Rajtar 5500 Madison St Hollywood, FL 33021 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Reagan 25712 Le Parc #24 Lake Forest, CA 92630 | | - | | | | | | Unknown |

Sheet no. 1122  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Michael Rich | - | | | | | | | 100.00 |
| Account No.  Michael Richardson  2361 Meridian Ave.  West Richland, WA 99353 | - | | | | | | | Unknown |
| Account No.  Michael Ristano  4956 S Raintree Ct  Wilmington, DE 19808 | - | | | | | | | Unknown |
| Account No.  Michael Romano  6 2nd St.  Yorkville, NY 13495 | - | | | | | | | Unknown |
| Account No.  Michael Rozin  236 Columbine Dr..  Salinas, CA 93906 | - | | | | | | | Unknown |

Sheet no. 1123  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                        ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Michael Ruggiero <br> 61 Leslie Lane <br> Smithtown, NY 11787 | | - | | | | | Unknown |
| Account No. <br><br> Michael Russell <br> 1201 Walnut Drive <br> Hamptonville, NC 27020 | | - | | | | | 96.00 |
| Account No. <br><br> Michael Schmitz <br> Port Orchard, WA 98366 | | - | | | | | Unknown |
| Account No. <br><br> Michael Schwaller <br> 33 Truman CT Unit B <br> Streamwood, IL 60107 | | - | | | | | 50.00 |
| Account No. <br><br> Michael Schwartz | | - | | | | | Unknown |

Sheet no. 1124  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      146.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Michael Sciuto Las Vegas, NV | - | | | | | | | 50.00 |
| Account No. Michael Seiden 12 Greenwood Lane Woodbury, NY 11797 | - | | | | | | | Unknown |
| Account No. Michael Shackelford 6232 Karlsridge Dr Dayton, OH 45459 | - | | | | | | | Unknown |
| Account No. Michael Silva 1113 W 17 Street Houston, TX 77008 | - | | | | | | | Unknown |
| Account No. Michael Sinner Am Regnitzhang 8 F rth, -- 90765 | - | | | | | | | 50.00 |

| Sheet no. 1125 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 100.00 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.  Michael Spahn 3243bittersweetlane Dubuque, ID 52001 | | - | | | | | | Unknown |
| Account No.  Michael Spratley 519 North 7th Street Hannibal, MO 63401 | | - | | | | | | Unknown |
| Account No.  Michael Standring PSC 37 Box 1206 APO AE, -- 09459 | | - | | | | | | Unknown |
| Account No.  Michael Stanley 6 West Glennis Dr Greensburg, PA 15601 | | - | | | | | | Unknown |
| Account No.  Michael Stein 88 Wyckoff Street Brooklyn, NY 11201 | | - | | | | | | 50.00 |

Sheet no. 1126  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              50.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Michael Stewart 66 W. 38th Street New York, NY 10018 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Strachko 1059 Salem Blvd Berwick, PA 18603 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Suggs 8681 Jaffa Ct E Dr Unit 38 Indianapolis, IN 46260 | - | | | | | | | 470.00 |
| Account No. | | | | | | | | |
| Michael Sunken 703 5th Street Colona, IL 61241 | - | | | | | | | 1,457.00 |
| Account No. | | | | | | | | |
| Michael Swift 2724 Autumn View Dr. Lawrenceville, GA 30044 | - | | | | | | | Unknown |

Sheet no. 1127  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,927.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      , Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Michael Syvan Darroca Ali Akang Street,Kalawag 3, Isulan   09805 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Tamalone 1091 Morning Glory Drive Monroe, NJ 08831 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Michael Tamburo 7444 Diamond Ranch Dr Sacramento, CA 95829 | - | | | | | | | 5.00 |
| Account No. | | | | | | | | |
| Michael Taylor 1256 Scarcroft Lane Nashville, TN 37221 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Timmons 6032 Southbrook Ave. Lansing, MI 48911 | - | | | | | | | Unknown |

Sheet no. 1128  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

55.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Michael Todd 7 Foxmoor Ct Owings, MD 21117 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Tomsinski 9447 166th Ave NE, APT 103 Redmond, WA 98052 | | - | | | | | | 366.00 |
| Account No. | | | | | | | | |
| Michael Toth 4736 Raven Run Broomfield, CO 80023 | | - | | | | | | 220.00 |
| Account No. | | | | | | | | |
| Michael Tremper 11319 Hayman Drive Princess Anne, MD 21853 | | - | | | | | | 432.00 |
| Account No. | | | | | | | | |
| Michael Tworzydlo 900 S Clark Apt. 1406 Chicago, IL 60605 | | - | | | | | | Unknown |

Sheet no. 1129  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 1,018.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                   ,    Case No. _____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Michael Vanzant<br>702 E. Broadway<br>Mishawaka, IN 46545 | | - | | | | | | Unknown |
| Account No.<br><br>Michael Vasquez<br>525 W. Sample Ave.<br>Fresno, CA 93704 | | - | | | | | | Unknown |
| Account No.<br><br>Michael Visconti<br>4173 Crazy Horse Road<br>Cameron Park, CA 95682 | | - | | | | | | Unknown |
| Account No.<br><br>Michael Vodola<br>108 W. Cortland Ave.<br>Oceanside, NY 11572 | | - | | | | | | 2,028.00 |
| Account No.<br><br>Michael Walters | | - | | | | | | Unknown |

Sheet no. 1130  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,028.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                              ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Michael Weinberg 100 Maria Blvd Archbald, PA 18403 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Wensman 4126 78th Ave Se Mercer Island, WA 98040 | - | | | | | | | 350.00 |
| Account No. | | | | | | | | |
| Michael Wigle 12137 Julian Avenue Seminole, FL 33778 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Wolf 12660 Nw 14 St Coral Springs, FL 33071 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Michael Wolfe 14180 Sw Windjamer Ct Beaverton, OR 97005 | - | | | | | | | 150.00 |

Sheet no. 1131  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           500.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Michael Woosley<br>Springfield, OR 97477 | - | | | | | | Unknown |
| Account No.<br><br>Michael Yarbrough<br>2320 Canton Street #1327<br>Dallas, TX 75201 | - | | | | | | 150.00 |
| Account No.<br><br>Michael Zerrudo<br>2855 Webster Avenue<br>Long Beach, CA 90810 | - | | | | | | Unknown |
| Account No.<br><br>Michael Zink<br>2925 Weymouth Way<br>Norman, OK 73071 | - | | | | | | Unknown |
| Account No.<br><br>Micheal Austin<br>233 Donaldson<br>San Antonio, TX 78201 | - | | | | | | 216.00 |

Sheet no. 1132  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

366.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Micheal Mccauley <br> 11260 Windtree Dr. E <br> Jacksonville, FL 32257 | | - | | | | | | Unknown |
| Account No. <br><br> Michelle Goldberg <br> 80 Stonewall Circle <br> West Harrison, NY 10604 | | - | | | | | | Unknown |
| Account No. <br><br> Michelle Smith | | - | | | | | | Unknown |
| Account No. <br><br> Mickey Bell <br> 1200 Shamrock Avenue <br> State College, PA 16801 | | - | | | | | | 50.00 |
| Account No. <br><br> Mickey Moulton <br> 55 Moore Ave <br> Worcester, MA 01602 | | - | | | | | | Unknown |

Sheet no._1133_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Miguel Cuaron <br> 6439 Lost Arbor <br> San Antonio, TX 78240 | | - | | | | | | Unknown |
| Account No. <br><br> Miguel Trevino | | | | | | | | Unknown |
| Account No. <br><br> Mihali Valentin Gavril <br> decembrie <br> viseu de sus   00043-5700 | | - | | | | | | Unknown |
| Account No. <br><br> Mike  Carroll <br> 2049 Rockspring Place <br> Walnut Creek, CA 94596 | | - | | | | | | Unknown |
| Account No. <br><br> Mike  Hanson <br> 30434 Highway 169 South <br> Princeton, MN 55371 | | - | | | | | | 216.00 |

Sheet no. 1134  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

216.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____ ,   Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mike Jaremba 800 E. Franklin St. Waupun, WI 53963 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Kovacev 1100 Salem Street #4 Lynnfield, MA 01940 | - | | | | | | | 48.00 |
| Account No. | | | | | | | | |
| Mike Mills 612 W 7th St Taylor, TX 76574 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Segala | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Acosta 490 Lexington Ave Clifton Nj, NJ 07011 | - | | | | | | | Unknown |

Sheet no. 1135  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                48.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Mike Aring 57 Haverhill Road Joppa, MD 21085 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Mike Aringer 1223 Boone Rd Rineyville, KY 40162 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Mike Atkinson 3615 14 Ave N.w. Rochester, MN 55901 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Mike Barnes 4217 Oak Street Grand Blanc, MI 48439 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Mike Basich 9217 w. john cabot rd peoria  85382 | | - | | | | | | Unknown |

Sheet no. 1136  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____,  Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Mike Batista<br>74B Mechanic St.<br>Red Bank, NJ 07701 | | - | | | | | | 50.00 |
| Account No.<br><br>Mike Beck | | | | | | | | Unknown |
| Account No.<br><br>Mike Berwa<br>14 Loomis Dive<br>Baldwin Place, NY 10505 | | - | | | | | | 6.00 |
| Account No.<br><br>Mike Biggs<br>OH | | - | | | | | | Unknown |
| Account No.<br><br>Mike Blahnik | | - | | | | | | 100.00 |

Sheet no. 1137  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

156.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Mike Blickensdorf 2553 Micah Dr Trinity, FL 34655 | | - | | | | | | Unknown |
| Account No. Mike Boland 6421 CO RD 1435 Vinemont, AL 35179 | | - | | | | | | 732.00 |
| Account No. Mike Bolduc 28 Douglas Street Lisbon Falls, ME 04250 | | - | | | | | | Unknown |
| Account No. Mike Bozzo 1413 Muirfield Drive Bowling Green, OH 43402 | | - | | | | | | Unknown |
| Account No. Mike Brace 2810 Nightingale Rd Phila, PA 19154 | | - | | | | | | 640.00 |

Sheet no. 1138  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,372.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                   ,          Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mike Brennan 45 Northwoods Rd. Manhasset, NY 11030 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Brown 55 Church Street Peebles, OH 45660 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Brunelle 302 Ne Brasher Ct Port St Lucie, FL 34983 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Budin 66 Birnamwood Drive Burnsville, MN 55337 | | - | | | | | | 344.00 |
| Account No. | | | | | | | | |
| Mike Burton | | - | | | | | | Unknown |

| Sheet no. 1139  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 344.00 |
| --- | --- | --- |

B6F (Official Form 6F) (12/07) - Cont.

In re __Phenom Enterprises, LLC_____,    Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Mike Byers <br> 3514 Buena Vista Ave. <br> Baltimore, MD 21211 | | - | | | | | Unknown |
| Account No. <br><br> Mike Cameron <br> 5 Ink Berry Circle <br> Sandwich, MA 02563 | | - | | | | | Unknown |
| Account No. <br><br> Mike Carpenter <br> 3 Brierwood Ct <br> Gloucester, MA 01930 | | - | | | | | Unknown |
| Account No. <br><br> Mike Carricato | | - | | | | | Unknown |
| Account No. <br><br> Mike Caruso <br> 31 Brookfield Dr <br> Jackson, NJ 08527 | | - | | | | | Unknown |

Sheet no.__1140__ of __1675__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mike Ciboso 88 14th St Verplanck, NY 10596 | | - | | | | | | 150.00 |
| Account No. | | | | | | | | |
| Mike Collopy P,O, Box95 North Evans, NY 14112 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Cron 1813 Ash Street Scranton, PA 18510 | | - | | | | | | 895.00 |
| Account No. | | | | | | | | |
| Mike Cross Southwestern Blvd Hamburg, NY 14075 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Mike Crowder 28828 Telegraph Rd Flatrock, MI 48134 | | - | | | | | | 50.00 |

Sheet no. 1141  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,145.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Mike Crump<br>9 N. Belnord Ave.<br>Baltimore, MD 21224 | - | | | | | | Unknown |
| Account No.<br><br>Mike Cuvelier<br>3619 N Harrison St<br>Arlington, VA 22207 | - | | | | | | Unknown |
| Account No.<br><br>Mike D'Orazio<br>2411 Norrington Drive<br>Norristown, PA 19403 | - | | | | | | Unknown |
| Account No.<br><br>Mike Davis<br>47 Lakebourne Dr.<br>Winnipeg, MB R2P 1L1 | - | | | | | | 648.00 |
| Account No.<br><br>Mike Dawson<br>10 Osage Dr.<br>Edwardsville, IL 62025 | - | | | | | | Unknown |

Sheet no. 1142  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

648.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Mike Deluca 17 Schoolhouse Xing Wethersfield, CT 06109 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Mike Deluca 17 Schoolhouse Crossing Wethersfield, CT 06109 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Mike Deutscher 162 Vantroba Glendale Heights, IL 60139 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Mike Digiorgio 9136 Beauchamp Ave Las Vegas, NV 89148 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Mike Duke 508 W. Jackson Paris, IL 61944 | - | | | | | | 316.00 |

Sheet no. 1143  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       316.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____ ,    Case No. _____
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mike Durskii 4293 Farview Park Way Blasdell, NY 14219 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Dyer 942 Pheasant Run Williamsburg, VA 23188 | | - | | | | | | 450.00 |
| Account No. | | | | | | | | |
| Mike Eakins 30 Riverside Dr Denville, NJ 07834 | | - | | | | | | 48.00 |
| Account No. | | | | | | | | |
| Mike Ebel 26103 Pointer Ridge Ln Katy, TX 77494 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Ecker 402 Spring Mill Rd Anderson, IN 46013 | | - | | | | | | Unknown |

Sheet no. 1144  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        498.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                  Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,       Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mike Edgington 2491 Chester Hill Rd Chillicothe, OH 45601 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Esposito | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Evanko 53 Michael Lane, Apt. 5 Denver, PA 17517 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Falco 31 Encampment Drive Bedminster, NJ 07921 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Fernandes | | - | | | | | | Unknown |

Sheet no. 1145  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Mike Flaherty 24673 Kings Canyon Sq Stone Ridge, VA 20105 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Mike Flynn 10910 Gold Point Drive  1115 Houston, TX 77064 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Mike Foster 1056 Universal Rest Pl Kissimmee, FL 34744 | - | | | | | | 50.00 |
| Account No. | | | | | | | |
| Mike Giordano Staten Island, NY | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Mike Gordon 2800 Tophill Lane Flower Mound, TX 75022 | - | | | | | | Unknown |

Sheet no._1146_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     50.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                    ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. Mike Grevey 1020 Northgate Victoria, TX 77904 | | - | | | | | | Unknown |
| Account No. Mike Griesbach 347 W11th Ave Oshkosh, WI 54902 | | - | | | | | | 50.00 |
| Account No. Mike Guastella 116 Scherer Blvd Franklin Square, NY 11010 | | - | | | | | | Unknown |
| Account No. Mike Gulati 2501 Kutztown Rd Reading, PA 19605 | | - | | | | | | 50.00 |
| Account No. Mike Hackett 6922 W 450 N Michigan City, IN 46360 | | - | | | | | | 72.00 |

Sheet no. 1147  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            172.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mike Hando 389 North Main ST Poland, OH 44514 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Mike Hartnett | | | | | | | | 102.00 |
| Account No. | | | | | | | | |
| Mike Haslam 2 Bal Harbour Dr Grimsby, ON L3M4R3 | - | | | | | | | 120.00 |
| Account No. | | | | | | | | |
| Mike Havican | - | | | | | | | 48.00 |
| Account No. | | | | | | | | |
| Mike Hejl 502 FM 2114 Aquilla, TX 76622 | - | | | | | | | Unknown |

Sheet no. 1148  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

320.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Mike Henninger<br>200 W. Rainbow Ridge Dr. #912<br>Oak Creek, WI 53154 | - | | | | | | Unknown |
| Account No.<br><br>Mike Hillier<br>4200 Sandy Bay Dr<br>Virginia Beach, VA 23455 | - | | | | | | Unknown |
| Account No.<br><br>Mike Hollandsworth<br>219 Kenwood Ave.<br>Elkhart, IN 46516 | - | | | | | | Unknown |
| Account No.<br><br>Mike Holtz<br>58503 140th St.<br>Cosmos, MN 56228 | - | | | | | | Unknown |
| Account No.<br><br>Mike Hopper<br>1819 Spring Garden Ave<br>Berwick, PA 18603 | - | | | | | | 216.00 |

Sheet no. 1149  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

216.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Mike Horn | | - | | | | | | Unknown |
| Account No.<br><br>Mike Hutchens<br>6505 Hatillo Avenue<br>Woodland Hills, CA 91367 | | - | | | | | | 100.00 |
| Account No.<br><br>Mike Isaacson | | - | | | | | | 50.00 |
| Account No.<br><br>Mike Iszczyszyn | | - | | | | | | Unknown |
| Account No.<br><br>Mike Ivanitch | | - | | | | | | Unknown |

Sheet no. 1150  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    150.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Mike Jackson 831 Beacon Street #273 831 Beacon Street Number 273, MA 831 Bea | - | | | | | | Unknown |
| Account No. Mike Jacobson | | | | | | | Unknown |
| Account No. Mike Jonas 1914 S 70th West Allis, WI 53129 | - | | | | | | Unknown |
| Account No. Mike Karolkiewicz 10 David Court Bordentown, NJ 08505 | - | | | | | | 505.00 |
| Account No. Mike Kassa 1645 Shoemaker Dr Westland, MI 48185 | - | | | | | | Unknown |

Sheet no. 1151  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    505.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mike Kassa 50847 Van Buren Dr. Plymouth, MI 48170 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Kehoe | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Klas Box 1021 Watertown, MN 55388 | - | | | | | | | 216.00 |
| Account No. | | | | | | | | |
| Mike Konigsfeld 388 Highland Ave Hampshire, IL 60140 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Korsi 716 Chadwick Drive Watertown, WI 53094 | - | | | | | | | 10.00 |

Sheet no._1152_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    226.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mike Lacy 133 Causeway Dr Chesapeake, VA 23322 | | - | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Mike Lake 17573 Holly Oak Ave. Ft. Myers, FL 33967 | | - | | | | | | 386.00 |
| Account No. | | | | | | | | |
| Mike Lampe 19957 Sterling Rd Bloomington, IL 61705 | | - | | | | | | 46.00 |
| Account No. | | | | | | | | |
| Mike Landesman 273 Stratford Place Morganville, NJ 07751 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Lauer OH 44410 | | - | | | | | | Unknown |

Sheet no. 1153  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     532.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                         ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Mike Lee 1219 Beacon Hill Way Colorado Springs, CO 80905-8108 | - | | | | | | Unknown |
| Account No. Mike Licausi MD 21702 | - | | | | | | Unknown |
| Account No. Mike Loertscher 8967 Olive Leaf Court West Jordan, UT 84088 | - | | | | | | Unknown |
| Account No. Mike Lopez 2629 Almanor Drive Tracy, CA 95304 | - | | | | | | Unknown |
| Account No. Mike Luchene | - | | | | | | 200.00 |

Sheet no. 1154  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    200.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | | | | | |
| Mike Luther 6664 Lacasse Circle Lino Lakes, MN 55038 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Mike Maclean 20 Willow CRT Thorold, ON L2V4Z8 | | - | | | | | 312.00 |
| Account No. | | | | | | | |
| Mike Maiden 1706 Hawkins Drive Southampton, PA 18966 | | - | | | | | 50.00 |
| Account No. | | | | | | | |
| Mike Mannion 200 Snowberry Circle Venetia, PA 15367 | | - | | | | | 10.00 |
| Account No. | | | | | | | |
| Mike Mckay 2840 S York St Denver, CO 80210 | | - | | | | | Unknown |

Sheet no. 1155  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          372.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Mike Mertz <br> Windsor | | - | | | | | 110.00 |
| Account No. <br><br> Mike Metheny <br> 1217 Wyndham Forest Circle <br> Lexington, KY 40514 | | - | | | | | 198.00 |
| Account No. <br><br> Mike Miller <br> 9800 Kerrigan Court <br> Randallstown, MD 21133 | | - | | | | | Unknown |
| Account No. <br><br> Mike Miller <br> 18 River Overllok St. <br> Omak, WA 98841 | | - | | | | | Unknown |
| Account No. <br><br> Mike Minichino <br> 196 Old Pennsylvania Ave <br> Binghamton, NY 13903 | | - | | | | | 158.00 |

Sheet no. 1156  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

466.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mike Minotti 141 Bishop Ln Holbrook, NY 11741 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Moniot 6 Arbor View Drive Ballston Lake, NY 12019 | - | | | | | | | 48.00 |
| Account No. | | | | | | | | |
| Mike Moretti 1347 Presidential Drive Apt. A Columbus, OH 43212 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Morrell 86 Decker Parkway East Elmira, NY 14905 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Morton Po Box 774091 Steamboat Springs, CO 80477 | - | | | | | | | Unknown |

Sheet no. 1157  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        48.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                         ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mike Nelson | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Neumann | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Newcomb 103 Lindenhurst Dr. Lindenhurst, IL 60046 | - | | | | | | | 48.00 |
| Account No. | | | | | | | | |
| Mike Nichols 1909 Hood Ave Richland, WA 99354 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Nichols 224 W. 21st St. Apt. C Kennewick, WA 99337 | - | | | | | | | Unknown |

Sheet no. 1158  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    48.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,      Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mike Nichols Jr. 18543 Wexford Street Detroit, MI 48234 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Paquin 2209,155 Skyview Ranch Way Calgary, AB | | - | | | | | | 516.00 |
| Account No. | | | | | | | | |
| Mike Peacock 634 Hillcrest Cir Lansing, KS 66043 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Peterson 5160 Meadowview Dr. Macungie, PA 18062 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Piscitiello 18W327 Claremont Dr. Darien, IL 60561 | | - | | | | | | Unknown |

Sheet no. 1159  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      516.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mike Pishos 9 Schiller Park, IL 60176 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Pokrandt 1884 Lochaven Drive Woodbury, MN 55125 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Porreca 310 Stoneybrook Lane Marlton, NJ 08053 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Prigge 12023 Marquess Lake Elmo, MN 55042 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Prohoroff 1052 Havenwood Dr Eagle Point, OR 97524 | | - | | | | | | Unknown |

Sheet no. 1160  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Mike Ramos<br>1215 Hollyoak Road<br>Odenton, MD 21113 | - | | | | | | Unknown |
| Account No.<br><br>Mike Rantala<br>S78W15423 Foxtail Cir.<br>Muskego, WI 53150 | - | | | | | | 40.00 |
| Account No.<br><br>Mike Rhodes<br>206 Saint Catherine<br>Redlands, CA 92374 | - | | | | | | 216.00 |
| Account No.<br><br>Mike Riley<br>704 Kristanna Drive<br>Panama City, FL 32405 | - | | | | | | 10.00 |
| Account No.<br><br>Mike Rinn<br>1850 Bassett St. Apt 304<br>Denver, CO 80202 | - | | | | | | Unknown |

Sheet no. 1161  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

266.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                        ,    Case No. _____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Mike Roseberry 3343 Poland Hill Ed Lafayette, IN 47909 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Mike Rosenau 579 Chesterfield Birmingham, MI 48009 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Mike Rubinger 935 Kings Court Atlanta, GA 30306 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Mike Russell | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Mike Ryan | | | | | | | | Unknown |

Sheet no. 1162  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Mike Saenz <br> 124 Thames Valley Ct <br> Irmo, SC 29063 | - | | | | | | Unknown |
| Account No. <br><br> Mike Schmid <br> 2915 Clover Ridge Drive Apt 411 <br> Chaska, MN 55318 | - | | | | | | 2.00 |
| Account No. <br><br> Mike Schneider <br> 14282 Pernell Dr. <br> Sterling Heights, MI 48313 | - | | | | | | 94.00 |
| Account No. <br><br> Mike Schug | - | | | | | | Unknown |
| Account No. <br><br> Mike Segala <br> 15 Robinmark Rd <br> Prospect, CT 06712 | - | | | | | | Unknown |

Sheet no. 1163  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                96.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,          Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mike Seidl MN | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Seitz 43 Oak Court Durango, CO 81301 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Seney 5005 N. Quapah Ave Oklahoma City, OK 73112 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Shoster 3135 Balsa St York, PA 17404 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Sigmon 8008 McAlpine Dr Charlotte, NC 28217 | - | | | | | | | Unknown |

Sheet no._1164_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                              ,        Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Mike Sinclair 30 Smith Street Patterson, NY 12563 | | - | | | | | Unknown |
| Account No. Mike Spindler 15233 82nd Ave N Maple Grove, MN 55311 | | - | | | | | Unknown |
| Account No. Mike Spirko 4856 Colorado Ave. Sheffield Village, OH 44054 | | - | | | | | Unknown |
| Account No. Mike Stacy | | - | | | | | Unknown |
| Account No. Mike Stangl 1622 Well St Onalaska, WI 54650 | | - | | | | | Unknown |

Sheet no. 1165  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mike Stephenson 14142 South Cooper St Newberry, MI 49868 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Stipp 1417 S Andrews Rd Yorktown, IN 47396 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Stocke 1309 N. Pima Lane Mount Prospect, IL 60056 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Sweitzer 10161 Rolling Tree St Las Vegas, NV 89183 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Szathmary 1525 Station Center Blvd. Apt 614 Suwanee, GA 30024-8468 | | - | | | | | | Unknown |

Sheet no. 1166  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                      ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Mike Tamalone <br> 6034 Edinburgh Lane <br> Indian Land, SC 29707 | | - | | | | | 50.00 |
| Account No. <br><br> Mike Termini | | | | | | | Unknown |
| Account No. <br><br> Mike Thurow <br> 2 Union Circle <br> Marlton, NJ 08053 | | - | | | | | 240.00 |
| Account No. <br><br> Mike Tiffany <br> 1410 Durwood Drive <br> Reading, PA 19609 | | - | | | | | Unknown |
| Account No. <br><br> Mike Tillman <br> 303 Main Street <br> Mantua, NJ 08051 | | - | | | | | Unknown |

Sheet no. 1167  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

290.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mike Tillman 303 Main St Mantua, NJ 08051 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Urman 14483 Kipling Ave S Savage, MN 55378 | - | | | | | | | 480.00 |
| Account No. | | | | | | | | |
| Mike Vanvelson 770 Indian Church Rd., Apt. B West Seneca, NY 14224 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Vernali | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Vore 3570 Teakwood Rd Tipp City, OH 45371 | - | | | | | | | Unknown |

Sheet no. 1168  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      480.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Mike Wade 14125 Riverdowns North Terrace Midlothian, VA 23113 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Mike Walczak 888 Biscayne Blvd #3504 Miami, FL 33132 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Mike Wall FL | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Mike Wallace | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Mike Walter 209 Park Ave Galena, IL 61036 | - | | | | | | Unknown |

Sheet no. 1169  of 1675  sheets attached to Schedule of          Subtotal                    0.00
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____ ,    Case No. _____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mike Weidinger 3669 Chesterfield Dr. Lapeer, MI 48446 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Wiisanen 1024 W Armitage Ave Chicago, IL 60614 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Williams 5 Cambridge Ct. Cary, IL 60013 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Williamson 9735 Springview Lane Houston, TX 77080 | - | | | | | | | 48.00 |
| Account No. | | | | | | | | |
| Mike Wilson | - | | | | | | | Unknown |

Sheet no. 1170  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         48.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mike Wood 495 Union St. North Adams, MA 01247 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Zahnd 2260 Harvest Hill Round Lake Beach, IL 60073 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Zalamea 11345 Calle Dario San Diego, CA 92126 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Mike Zangrilli 457 E 5600 S Unit B Murray, UT 84107 | | - | | | | | | 110.00 |
| Account No. | | | | | | | | |
| Mike Ziomek 3841 Black Oak Drive Rocklin, CA 95765 | | - | | | | | | 96.00 |

Sheet no. 1171  of 1675  sheets attached to Schedule of                     Subtotal          206.00
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,   Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Miketim Delicarroll<br>112 Old Willow Boston View<br>Pittston, PA 18640 | - | | | | | | | Unknown |
| Account No.<br><br>Miles Upshaw<br>216 Lockeport Dr<br>Edmond, OK 73003 | - | | | | | | | Unknown |
| Account No.<br><br>Mileta Stojanovic<br>604 Woodlawn Place<br>Waterloo, ON N2T 2V9 | - | | | | | | | 510.00 |
| Account No.<br><br>Mileta Stojanovic<br>604 Woodlawn Place<br>Waterloo, ON N2T 2V9 | - | | | | | | | 416.00 |
| Account No.<br><br>Millie Torres<br>10 Courtland Street. Apt. 103<br>Paterson, NJ 07503 | - | | | | | | | Unknown |

Sheet no. 1172  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

926.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
                                                              ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Min Qiu 18666 Redmond Way, Apt. AA1004 Redmond, WA 98052 | - | | | | | | Unknown |
| Account No. Mindy J. Gitter 116 Carriage Lane Oceanport, NJ 07757 | - | | | | | | 865.00 |
| Account No. Ming  Li 5206 W Lehnhardt Avenue Santa Ana, CA 92704 | - | | | | | | 3,627.00 |
| Account No. Ming Chien 414 W Benton Ave Naperville, IL 60540 | - | | | | | | 10.00 |
| Account No. Ming D | - | | | | | | Unknown |

Sheet no. 1173  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims
Subtotal (Total of this page)    4,502.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC
_____,   Case No. _____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Minh Nguyen 4155 Executive Dr Unit E110 La Jolla, CA 92037 | | - | | | | | | Unknown |
| Account No. Minh Thai 18607 Troon Oak St. Cypress, TX 77429 | | - | | | | | | Unknown |
| Account No. Minwoo Hwang 2458 Camner St Fort Lee, NJ 07024 | | - | | | | | | Unknown |
| Account No. Mitch Cheselka 3725 Mica View Court SE Salem, Or 97302 | | - | | | | | | Unknown |
| Account No. Mitch Diaz 169 T Street Salt Lake City, UT 84103 | | - | | | | | | Unknown |

Sheet no. 1174  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Mitch Golub <br> 1928 W. Patterson Ave. <br> Chicago, IL 60613 | - | | | | | | 2,937.00 |
| Account No. <br><br> Mitch Halstead <br> 1544 MEYER LN <br> NORTH MANKATO, MN 56003-1949 | - | | | | | | Unknown |
| Account No. <br><br> Mitch Ouillette <br> 15 Lodge Pole Road <br> Pittsford, NY 14534 | - | | | | | | Unknown |
| Account No. <br><br> Mitch Shapiro <br> 10390 Sw 63rd Ct <br> Pinecrest, FL 33156 | - | | | | | | Unknown |
| Account No. <br><br> Mitch Taylor | - | | | | | | Unknown |

Sheet no. 1175  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,937.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Mitchel Exceen Spokane Valley, WA | | - | | | | | | Unknown |
| Account No. Mitchell Anderson 9473 Able St. NE. Blaine, MN 55434 | | - | | | | | | 60.00 |
| Account No. Mitchell Arteaga 1022 Dearborn Pl. Boulder, CO 80303 | | - | | | | | | Unknown |
| Account No. Mitchell Marosi | | - | | | | | | Unknown |
| Account No. Mitchell Wong 4 Hazelbranch Aliso Viejo, CA 92656 | | - | | | | | | 312.00 |

Sheet no. 1176  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    372.00

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                      ,   Case No. _____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Mj Turpin 8444 Wildflower PL Lone Tree, CO 80124 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Mohamed Vandi 37 Harrison St Apt A Boston, MA 02131 | | - | | | | | 34.00 |
| Account No. | | | | | | | |
| Monte Merritt 400 Riverside Blvd. Abilene, TX 79605 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Monte Vavra 238 Amberside Norwich, KS 67118 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Monte Wallene 5400 Ann St. Larsen, WI 54947 | | - | | | | | Unknown |

Sheet no. 1177  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          34.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Morgan  Copley <br> 5043 Williams Road <br> San Jose, CA 95129 | | - | | | | | Unknown |
| Account No. <br><br> Morry Lofton <br> 18619 Serenity Loch Drive <br> Spring, TX 77379 | | - | | | | | 7,342.00 |
| Account No. <br><br> Moses Chahin <br> 4135 45street Apt1d <br> Sunnyside, NY 11104 | | - | | | | | 200.00 |
| Account No. <br><br> Moses Jones <br> 235 Wrightsburg Way <br> Zebulon, GA 30295 | | - | | | | | 50.00 |
| Account No. <br><br> Muhamed Jashari <br> 77 Cutlass Rd <br> Kinnelon, NJ 07405 | | - | | | | | Unknown |

Sheet no._1178_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                7,592.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                          ,     Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Muralidhar Malyala 21675 Bronte Place Ashburn, VA 20147 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Murray Pollack 5585 East Pacific Coast Hwy # 173 Long Beach, CA 90804 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Mylik Grant WALLIS ROAD West Palm Beach, FL 03550 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Myra  Barr 1504 Garwood Way N Keizer, OR 97303 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Na Na 1 Na Na, UT 00009-9999 | - | | | | | | 120.00 |

| | | |
|---|---|---|
| Sheet no._1179_ of _1675_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 120.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Nabil Pike <br> 1516 NW 57th St Unit A <br> Seattle, WA 98107 | - | | | | | | 50.00 |
| Account No. <br><br> Nachum Lumelski <br> 1975 Nw 191st Ave <br> Pembroke Pines, FL 33029 | - | | | | | | Unknown |
| Account No. <br><br> Name Name <br> Address <br> City, AL Zipcode | - | | | | | | Unknown |
| Account No. <br><br> Nandor Szentkiralyi <br> 3616 W. Huron River Drive <br> Ann Arbor, MI 48103 | - | | | | | | 486.00 |
| Account No. <br><br> Nash Love <br> 1088 Piont Coxson <br> Alabama, AL 36861 | - | | | | | | Unknown |

Sheet no. 1180  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

536.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Nasier Graham 1264 Xanadu St Aurrora Co, CO 80011 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Nasir Neal 1190 Circleville Rd State College, PA 16803 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Natalie Wiegand 132 Riverview Ave Yardley, PA 19067 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Natasha Gates | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Nate Bollacker 25829 163rd Ave SE Covington, WA 98042 | | - | | | | | | Unknown |

Sheet no. 1181  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____,  Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Nate Carpenter <br> 2 Merrimack River Road <br> Groveland, MA 01834 | - | | | | | | Unknown |
| Account No. <br><br> Nate Dawson <br> 5044 164th Court NE <br> Redmond, WA 98052 | - | | | | | | Unknown |
| Account No. <br><br> Nate Hayman <br> 52 West St. <br> Newton, MA 02458 | - | | | | | | Unknown |
| Account No. <br><br> Nate Hendrix <br> 21509 Randsburg / Mojave Rd <br> California City, CA 93505 | - | | | | | | Unknown |
| Account No. <br><br> Nate Newholm <br> 159 W. Tripoli Ave. <br> Milwaukee, WI 53207 | - | | | | | | Unknown |

Sheet no. 1182  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,      Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Nate Thompson 25 Terracecourt Piscataway, NJ 08854 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Nate Waddell 96 Ring Dr Groton, CT 06340 | | - | | | | | | 200.00 |
| Account No. | | | | | | | | |
| Nathan  Seiferlein 52738 Weathervane Dr. Chesterfield, MI 48047 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Nathan Beakley 4500 Laurel Canyon Blvd APT 301 Studio City, CA 91607 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Nathan Berkeley 1435 India Street, #303 San Diego, CA 92101 | | - | | | | | | Unknown |

Sheet no. 1183  of 1675  sheets attached to Schedule of                          Subtotal                    200.00
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Nathan Bobbin<br>8105 Eagleview Drive<br>Littleton, CO 80125 | | - | | | | | | Unknown |
| Account No.<br><br>Nathan Bonifas<br>137 Monna St.<br>Sugar Grove, IL 60554 | | - | | | | | | Unknown |
| Account No.<br><br>Nathan Boyer | | - | | | | | | Unknown |
| Account No.<br><br>Nathan Brewster<br>2896 Cross Country Dr.<br>Germantown, TN 38138 | | - | | | | | | Unknown |
| Account No.<br><br>Nathan Catalano | | - | | | | | | Unknown |

Sheet no. 1184  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Nathan Davidson 18109 96th St SE Becker, MN 55308 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Nathan Ewert #2113 1053 10th St Sw Calgary, AB t2r 1s6 | - | | | | | | 3,250.00 |
| Account No. | | | | | | | |
| Nathan Graziano 402 Brunswick Drive, Apt 8 Troy, NY 12180 | - | | | | | | 255.00 |
| Account No. | | | | | | | |
| Nathan Holmes 3897 Hilltop Lane Rex, GA 30273 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Nathan Lang VA | - | | | | | | 50.00 |

Sheet no. 1185  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,555.00

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Nathan Lanning<br>2754 Wooded Glen Ct<br>Indianapolis, IN 46268 | | - | | | | | | Unknown |
| Account No.<br><br>Nathan Lawrence | | | | | | | | Unknown |
| Account No.<br><br>Nathan Lopez<br>1333 Seman Ave<br>South El Monte, CA 91733 | | - | | | | | | 60.00 |
| Account No.<br><br>Nathan Lowe<br>3021 Williams<br>Dearborn, MI 48124 | | - | | | | | | Unknown |
| Account No.<br><br>Nathan Martinez<br>935 San Marcos Circle<br>Mountain View, CA 94043 | | - | | | | | | Unknown |

Sheet no._1186_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

60.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____ ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Nathan Milunec 3900 Fairfax Dr Unit 819 Arlington, VA 22203 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Nathan Minervini 330 Short Beach Rd East Haven, CT 06512 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Nathan Petrazio 19 Willow Dr Odessa, TX 79765 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Nathan Pfeffer OH | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Nathan Previti 8624 Villa Point #116 Orlando, FL 32810 | - | | | | | | Unknown |

Sheet no. 1187  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Nathan Teada 80 Florey Ave. Pen Argyl, PA 18072 | - | | | | | | Unknown |
| Account No. Nathan Trent 189 Ridgecrest Road Jonesborough, TN 37659 | - | | | | | | Unknown |
| Account No. Nathan Trent 189 Ridgecrest Road Jonesborough, TN 37659 | - | | | | | | Unknown |
| Account No. Nathan Ward-Dahl 545 N Pollard St Apt 109 Arlington, VA 22203 | - | | | | | | 200.00 |
| Account No. Nathaniel  Crosby | - | | | | | | 102.00 |

Sheet no. 1188  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                302.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Nathaniel Haney<br>6301 S West Shore BLVD #622<br>Tampa, FL 33616 | - | | | | | | 100.00 |
| Account No.<br><br>Nathaniel Marotta<br>9611 15th Ave NE<br>Seattle, WA 98115 | - | | | | | | 50.00 |
| Account No.<br><br>Nathaniel May<br>2394 Terrell Valley Drive<br>Republic, MO 65738 | - | | | | | | 2,143.00 |
| Account No.<br><br>Naveen Jayasundaram<br>520 2nd Ave Apt 16-D<br>New York, NY 10016 | - | | | | | | Unknown |
| Account No.<br><br>Navid  Najafi<br>1103 3rd Ave.<br>Honolulu, HI 96816 | - | | | | | | Unknown |

Sheet no. 1189  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,293.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Neal Sendlak <br> 4043 Harlem Rd <br> Buffalo, NY 14215 | - | | | | | | Unknown |
| Account No. <br><br> Ned Weizenegger <br> 38275 296th Lane <br> Aitkin, MN 56431 | - | | | | | | Unknown |
| Account No. <br><br> Neel Murugan <br> 2221 Sherman Dr <br> Pleasant Hill, CA 94523 | - | | | | | | Unknown |
| Account No. <br><br> Neil Bhargava | - | | | | | | Unknown |
| Account No. <br><br> Neil Braslow <br> 516 Fielders Lane <br> Toms River, NJ 08755 | - | | | | | | Unknown |

Sheet no. 1190  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                          ,      Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Neil Chester 71 Benedictine Road Coventry cv3 6gw | | - | | | | | 50.00 |
| Account No. | | | | | | | |
| Neil Christiansen 3890 S. Shepherd Rd Mount Pleasant, MI 48858 | | - | | | | | 520.00 |
| Account No. | | | | | | | |
| Neil Conway 1502 Murphy Dr. Rockwall, TX 75087 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Neil Demers 9342 Welby Rd Ter Thornton, CO 80229 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Neil Harmon 556 W. Center St Itasca, IL 60143 | | - | | | | | 48.00 |

Sheet no. 1191  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         618.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Neil Hoskins <br> MO 63343 | | - | | | | | | Unknown |
| Account No. <br><br> Neil Mushlin <br> 1110 Cymry Drive <br> Berwyn, PA 19312 | | - | | | | | | 1,612.00 |
| Account No. <br><br> Neil Pollner | | - | | | | | | 96.00 |
| Account No. <br><br> Neil Rausch | | - | | | | | | Unknown |
| Account No. <br><br> Neil Rausch <br> 200 Greenwood Blvd Apt C <br> Marysville, OH 43040 | | - | | | | | | Unknown |

Sheet no. 1192  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        1,708.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Neil Rhoades 926 18th Ave Seattle, WA 98122 | | - | | | | | 240.00 |
| Account No. Neill Kahle 3273 Malone Drive Lexington, KY 40513 | | - | | | | | Unknown |
| Account No. Neill Ouska 104 Aberdeen Road Rockville, MD 20850 | | - | | | | | Unknown |
| Account No. Nejero Vann 12039 Alta Carmel Ct #141 San Diego, CA 92128 | | - | | | | | Unknown |
| Account No. Nell Reguluz | | - | | | | | Unknown |

Sheet no. 1193  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

240.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                            ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Nelson Justiss 103 Smythe St Bowie, TX 76230 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Nestor Garcia 4708 Crosshaven Ave Bakersfield, CA 93313 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Nevin Swain 10666 Santa Monica Dr Delta, BC V4C1P7 | | - | | | | | | 60.00 |
| Account No. | | | | | | | | |
| Newell Jordan 924 Nth 5th Arkansas City, KS 67005 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ngomane  Perrivyn 3461 RAVENSWOOD MARYSVILLE, MI 48040 | | - | | | | | | Unknown |

Sheet no. 1194  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            60.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                  ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Nguyen Ton 3127 Rosemead Place Rosemead, CA 91770 | | - | | | | | 100.00 |
| Account No. | | | | | | | |
| Niall Dunseith 775 Gateway Drive Apt 816 Leesburg   20175 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Nic Sievers 1224 Maple St. Santa Monica, CA 90405 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Nichi Vlast | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Nicholas  Robbins 18208 Hayes Plaza Omaha, NE 68135 | | - | | | | | Unknown |

Sheet no. 1195  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         100.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____ ,        Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Nicholas Abel<br>6369 Meadowview Dr<br>Maple Grove, IN 46075 | - | | | | | | 102.00 |
| Account No.<br><br>Nicholas Bradshaw | | | | | | | 50.00 |
| Account No.<br><br>Nicholas Breton<br>4903 Belle Chase Circle<br>Tampa, FL 33634 | - | | | | | | Unknown |
| Account No.<br><br>Nicholas Brown<br>2735 Victoria Manor<br>San Carlos, CA 94070 | - | | | | | | 50.00 |
| Account No.<br><br>Nicholas Brown | - | | | | | | Unknown |

Sheet no. 1196  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

202.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Nicholas Derke 106 Longo Drive Avondale, PA 19311 | | - | | | | | 4,332.00 |
| Account No. | | | | | | | |
| Nicholas Gaffney 71 East 3rd Street Apt 9-10, NY 10003 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Nicholas Gomez 13709 Williamsburg Dr Bellevue, NE 68123 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Nicholas Grossman 2206 Chattsworth Blvd San Diego, CA 92106 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Nicholas Hammond | | - | | | | | 120.00 |

| Sheet no. 1197 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | Subtotal (Total of this page) | 4,452.00 |
|---|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                        ,   Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Nicholas Ientilucci <br> 268 Carling Rd <br> ROCHESTER, NY 14610 | | - | | | | | | Unknown |
| Account No. <br><br> Nicholas Lopez <br> 11153 Skipper <br> El Paso, TX 79936 | | - | | | | | | Unknown |
| Account No. <br><br> Nicholas Migliore <br> 170 Mungertown Rd <br> Madison, CT 06443 | | - | | | | | | Unknown |
| Account No. <br><br> Nicholas Moffa | | - | | | | | | Unknown |
| Account No. <br><br> Nicholas Morello <br> 880 Forest Ave. Apt. 2-1 <br> Portland, ME 04103 | | - | | | | | | Unknown |

Sheet no. 1198  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Nicholas Rose 1042 Pipistrelle Ct Odenton, MD 21113 | | - | | | | | | 1,218.00 |
| Account No. | | | | | | | | |
| Nicholas Santoro 804 E Bay Club Lane Beach Haven, NJ 08008 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Nicholas Searles 50 Hemlock Dr. Sheppton, PA 18248 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Nicholas Sienkiewicz 825 N. Clementine St. Anaheim, CA 92805 | | - | | | | | | 250.00 |
| Account No. | | | | | | | | |
| Nicholas Simkovich | | - | | | | | | Unknown |

Sheet no. 1199  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         1,468.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Nicholas Smith<br>10403 141st Ave N.E.<br>Newalla, OK 74857 | - | | | | | | Unknown |
| Account No.<br><br>Nicholas Timm<br>08065 | - | | | | | | 336.00 |
| Account No.<br><br>Nicholas Timm<br>121 Shaffer St<br>Duboistown, PA 17702 | - | | | | | | Unknown |
| Account No.<br><br>Nicholas Venuti<br>87 Fenno ST<br>Quincy, MA 02170 | - | | | | | | Unknown |
| Account No.<br><br>Nicholas Wink<br>762 Butter Lane<br>Leesport, PA 19533 | - | | | | | | 50.00 |

Sheet no. 1200  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    386.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Nicholas Zyskowski 1268 Granada Ct. N. Oakdale, MN 55128 | - | | | | | | Unknown |
| Account No. Nick Hickman 25371 58th Ave St Cloud, MN 56301 | - | | | | | | Unknown |
| Account No. Nick Taylor | - | | | | | | Unknown |
| Account No. Nick Alfano NJ | - | | | | | | Unknown |
| Account No. Nick Allen 1176archwood Madison, TN 37115 | - | | | | | | Unknown |

Sheet no. 1201  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Nick Amaral <br> 89 South Rose St <br> East Providence, RI 02914 | | - | | | | | Unknown |
| Account No. <br><br> Nick Augenstein | | | | | | | Unknown |
| Account No. <br><br> Nick Basta <br> 2326 Tattersalls Dr. <br> Wilmington   28403 | | - | | | | | Unknown |
| Account No. <br><br> Nick Bax <br> 3906 Berger Ave <br> St. Louis, MO 63109 | | - | | | | | 200.00 |
| Account No. <br><br> Nick Bishop <br> 402 S. Main <br> Leon, IL 50144 | | - | | | | | Unknown |

Sheet no. 1202  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                200.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Nick Boffoli<br>54 Rush St.<br>Terryville, NY 11776 | | - | | | | | 120.00 |
| Account No.<br><br>Nick Bravoco<br>532 N.W. WindFlower Terrace<br>Jensen Beach, FL 34957 | | - | | | | | Unknown |
| Account No.<br><br>Nick Bravoco<br>532 N.W. WINDFLOWER TERRACE<br>JENSEN BEACH, FL | | - | | | | | Unknown |
| Account No.<br><br>Nick Chandler<br>1818 N Pulaski St Apt C<br>Milwaukee, WI 53202 | | - | | | | | Unknown |
| Account No.<br><br>Nick Chupack | | - | | | | | Unknown |

Sheet no. 1203  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          120.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC  ,  Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Nick Cimino 12849 Bayside Pointe Winnebago, IL 61088 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Nick Colacicco 21 Newell Street Hillsborough, NJ 08844 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Nick Cox 18540 Elgin Rd Corry, PA 16407 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Nick Cropp | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Nick Cruz | - | | | | | | | Unknown |

Sheet no. 1204  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
                                                                                    ,    Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Nick Davis 1619 Fourth St Jackson, MI 49203 | | - | | | | | | 3,269.00 |
| Account No. | | | | | | | | |
| Nick Drake 2 Sutherland Road Apt 2 Brighton, MA 02315 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Nick Ellinger 3108 St. Ives Court Plano, TX 75075 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Nick Fossey 1704 NW 21st Street Oklahoma City, OK 73106 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Nick Freehling 27 Hammersmith Drive Saugus, MA 01906 | | - | | | | | | Unknown |

Sheet no. 1205  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,269.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Nick Fromlak<br>102 Albin Dr.<br>Glenshaw, PA 15116 | - | | | | | | 100.00 |
| Account No.<br><br>Nick Gatto<br>6834 Revere<br>Parma Heights, OH 44130 | - | | | | | | Unknown |
| Account No.<br><br>Nick Gilbert<br>1315 Woodland Ave<br>Medford, OR 97501 | - | | | | | | Unknown |
| Account No.<br><br>Nick Grossman<br>5713 Campanile Way<br>San Diego, CA 92115 | - | | | | | | Unknown |
| Account No.<br><br>Nick Harroun<br>IL 60451 | - | | | | | | 306.00 |

Sheet no. 1206  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        406.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Nick Haugen 311 16th St N Benson, MN 56215 | | - | | | | | 150.00 |
| Account No. | | | | | | | |
| Nick Honke | | | | | | | Unknown |
| Account No. | | | | | | | |
| Nick Iacovone 222 Grand Blvd. Bedford, OH 44146 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Nick Johnson 2835 Dupont Ave S # N230 Minneapolis, MN 55408 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Nick Joiner 3925 WILLOWOOD RD AUGUSTA, GA 30907 | | - | | | | | Unknown |

Sheet no. 1207  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           150.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Nick Jones 311 North Union Street Lincoln, IL 62656 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Nick Jones 90 Tobin Ln. Gunnison, CO 81230 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Nick Kocmich | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Nick Kubesh IL | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Nick Lukson 1138 NW 200th St. Shoreline, WA 98177 | - | | | | | | | Unknown |

Sheet no._1208_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Nick Lund <br> 72 US Route 1 <br> Falmouth, ME 04105 | | - | | | | | Unknown |
| Account No. <br><br> Nick Manfredini <br> 765 Arapahoe Ave Apt. #203 <br> Boulder, CO 80302 | | - | | | | | 10.00 |
| Account No. <br><br> Nick Miller <br> 4312 Via Dana Ave <br> Las Vegas, NV 89141 | | - | | | | | Unknown |
| Account No. <br><br> Nick Misa | | - | | | | | Unknown |
| Account No. <br><br> Nick Mulder <br> 1334 S 28th St <br> Arlington, VA 22206 | | - | | | | | Unknown |

Sheet no. 1209  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Nick Olmscheid <br> 208 Maple Ln. SW <br> St. Michael, MN 55376 | | - | | | | | | Unknown |
| Account No. <br><br> Nick Pantaleo <br> 1 Krista Lane <br> Turnersville, NJ 08012 | | - | | | | | | Unknown |
| Account No. <br><br> Nick Pezzute <br> 608 Banbury Ave <br> Elburn, IL 60119 | | - | | | | | | Unknown |
| Account No. <br><br> Nick Pittman <br> 11285 Brenda Blvd <br> Becker, MN 55308 | | - | | | | | | Unknown |
| Account No. <br><br> Nick Reed <br> 316 Pleasant Meadows Dr <br> Wentzville, MO 63385 | | - | | | | | | 50.00 |

Sheet no. 1210  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              50.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                              ,     Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Nick Romrell 2242s Texas St. #b Salt Lake City, UT 84109 | | - | | | | | | 216.00 |
| Account No. | | | | | | | | |
| Nick Scarrella 318 Center Street Winona, MN 55987 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Nick Schaar 8235 Appleton Dearborn Heights, MI 48127 | | - | | | | | | 1,179.00 |
| Account No. | | | | | | | | |
| Nick Schaefbauer 3506 Green Bay Rd Apt 204 North Chicago, IL 60064 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Nick Schoppy 1401 Weatherly Court Thorofare, NJ 08086 | | - | | | | | | Unknown |

Sheet no. 1211  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     1,445.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Nick Smith 26090 Janet Ct Roseville, MI 48066 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Nick Sortisio 40 Via Donato East Depew, NY 14043 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Nick Sortisio 40 Via Donato East Depew, NY 14043 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Nick Stephens 299 Oak Ave Glen Riddle, PA 19037 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Nick Stern 7 Rest Avenue Ardsley, NY 10502 | | - | | | | | | Unknown |

Sheet no. 1212  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Nick Thoman 719 Marquette Ave South Bend, IN 46617 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Nick Verburgt 5659 Willers Way Houston, TX 77056 | | | | | | | | 102.00 |
| Account No. | | - | | | | | | |
| Nick Vincent 7728 East 8000N Grant Park, IL 60940 | | | | | | | | 600.00 |
| Account No. | | - | | | | | | |
| Nick Weaver 1026 W. Gregory Blvd Kansas City, MO 64114 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Nick Weimer 18203 Pompano Pl Cornelius, NC 28031 | | | | | | | | Unknown |

Sheet no. 1213  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            702.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Nick Yousef 917 North Ave Parma, OH 44134 | - | | | | | | Unknown |
| Account No. Nick Zappone | | | | | | | 120.00 |
| Account No. Nickolas Bosch 708 Cardover Ave Chesapeake, VA 23325 | - | | | | | | Unknown |
| Account No. Nickolas Humphries 1696 Brittenford Ct Vienna, VA 22182 | - | | | | | | Unknown |
| Account No. Nickolas Mills 612 W 7th St Taylor, TX 76574 | - | | | | | | Unknown |

Sheet no. 1214  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            120.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Nicolas  Valverde | | - | | | | | Unknown |
| Account No. <br><br> Nicolas Escobar <br> 490 Mt. Defiance Cir. SW <br> Seattle, WA 98027 | | - | | | | | Unknown |
| Account No. <br><br> Nicolas Toth <br> 27 Summit Ave <br> Latham, NY 12110 | | - | | | | | Unknown |
| Account No. <br><br> Nicole Chezem | | - | | | | | Unknown |
| Account No. <br><br> Nicole Giacopelli | | - | | | | | Unknown |

Sheet no. 1215  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Nicole Kroski 224-24 Union Tpke, Apt 50 Oakland Gardens, NY 11364 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Niel Waletzky 2727 Green Rd. Shaker Heights, OH 44122 | | - | | | | | | 48.00 |
| Account No. | | | | | | | | |
| Nik Lavoie | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Nik Winters | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Niket Sheth 201 E. Chicago, IL 60601 | | - | | | | | | Unknown |

Sheet no._1216_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                48.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Niko Ferrandino | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Nikolaos Pavlou | | | | | | | Unknown |
| Account No. | | | | | | | |
| Nikole Reed 488 E. Ocean Blvd. # 816 Long Beach, CA 90802 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Nino Dreger 3681 Pointe Pass NW Prior Lake, MN 55372 | - | | | | | | 400.00 |
| Account No. | | | | | | | |
| Nino Fonzarelli | - | | | | | | 100.00 |

Sheet no. 1217  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   500.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ninos  Hermez 4140 W Jarvis Skokie, IL 60076 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Nissa Nicholls 22505 Se 267Th St Maple Valley, WA 98038 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Nit Nit 1011 Perchment Pittsburgh, PA 15221 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Noah  Kauss 15250 Friends St. Pacific Palisades, CA 90272 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Noah  Rotenberg 829 3/4 North Formosa Ave Los Angeles, CA 90046 | | - | | | | | | Unknown |

Sheet no. 1218  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Noah Brown 1161 Alexander Rd Leicester, NC 28748 | - | | | | | | | 120.00 |
| Account No. | | | | | | | | |
| Noah Drum 1806 Putter Pl Henederson, NV 89074 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Noah Fishkoff 5818 Fox Hollow Dr Apt. A Boca Raton, FL 33486 | - | | | | | | | 150.00 |
| Account No. | | | | | | | | |
| Noah Fortuna | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Noah Hopping 300 S Lamar Blvd, #127 Austin, TX 78704 | - | | | | | | | Unknown |

Sheet no. 1219  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            270.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                         ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Noel Coombes<br>1845 NW 143rd Ave Apt E12<br>Portland, OR 97229 | | - | | | | | | 5.00 |
| Account No.<br><br>Noel Joseph<br>813 Garden St, Apt 4<br>Hoboken, NJ 07030 | | - | | | | | | Unknown |
| Account No.<br><br>Noel Paguio<br>21111 Granite Trail Ln<br>Richmond, TX 77407 | | - | | | | | | Unknown |
| Account No.<br><br>Nolan Jamieson | | - | | | | | | Unknown |
| Account No.<br><br>Nolan Twisselman<br>11520 Tule Elk Lane<br>Santa Margarita, CA 93453 | | - | | | | | | 216.00 |

Sheet no. 1220  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      221.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Nolan Volkmann | - | | | | | | |
| | | | | | | | Unknown |
| Account No. | | | | | | | |
| Nora Leary 180 Church Street Keyport, NJ 07735 | - | | | | | | |
| | | | | | | | Unknown |
| Account No. | | | | | | | |
| Norm Klick 5 Owls Roost Court Greensboro, NC 27410 | - | | | | | | |
| | | | | | | | Unknown |
| Account No. | | | | | | | |
| Norm Stollberg 1201 Aylesbury Lane York, PA 17404 | - | | | | | | |
| | | | | | | | Unknown |
| Account No. | | | | | | | |
| Norman Allen 1016 Timber Trace Rd Powhatan, VA 23139 | - | | | | | | |
| | | | | | | | Unknown |

Sheet no. 1221  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                            ,    Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Norman Bell <br> 408 N State Fair Blvd <br> Sedalia, MO 65301 | - | | | | | | Unknown |
| Account No. <br><br> Norman Graham <br> 6000 FM 2194 <br> Farmersville, TX 75442 | - | | | | | | Unknown |
| Account No. <br><br> Norman Markowitz <br> 5477 Ardon Court <br> West Bloomfield, MI 48323 | - | | | | | | Unknown |
| Account No. <br><br> Nursey  Finsup | - | | | | | | Unknown |
| Account No. <br><br> Oliver Parizat <br> NY | - | | | | | | Unknown |

Sheet no. 1222  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC , Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Omar Mahmood 10 Maryells Way Saint Charles, MO 63303 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Omar Peters 2101 Bedford Ave Apt#1k Brooklyn, NY 11226 | | - | | | | | | 355.00 |
| Account No. | | | | | | | | |
| Omar Rayman | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Orion Balliet Seattle, WA | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Osbaldo Garcia 5617 Woods Crossing St. Las Vegas, NV 89148 | | - | | | | | | 255.00 |

Sheet no. 1223  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

660.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Oscar Bobadilla <br> 710 N. Gilbert ST Apt 109 <br> Anaheim, CA 92801 | - | | | | | | 50.00 |
| Account No. <br><br> Oscar Perez <br> 1250 Holly Ave <br> Colton, CA 92324 | - | | | | | | Unknown |
| Account No. <br><br> Otis Applin <br> 116 Broderick St <br> San Francisco, CA 94117 | - | | | | | | 50.00 |
| Account No. <br><br> Otis Otis | - | | | | | | Unknown |
| Account No. <br><br> Oystein K Paulsen <br> Vossegata 24 <br> Oslo   00475 | - | | | | | | Unknown |

Sheet no. 1224  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> P Carr <br> 105 S. Glendon St. <br> Anaheim, CA 92806 | | - | | | | | | 1,413.00 |
| Account No. <br><br> P.J. Green <br> 3523 North Halls Point Court <br> Missouri City, TX 77459 | | - | | | | | | Unknown |
| Account No. <br><br> Pablo Matos <br> 114 Bennington St <br> Lawrence, MA 01841 | | - | | | | | | 266.00 |
| Account No. <br><br> Pablo Olmo <br> 638 Roosevelt Ave. <br> Glenside, PA 19038 | | - | | | | | | 150.00 |
| Account No. <br><br> Pam Pierson <br> 112 1/2 East Mcnutt St <br> Houston, PA 15342 | | - | | | | | | Unknown |

Sheet no. 1225  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,829.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Pamela Emery 2307 Ottawa Dr. Lafayette, IN 47909 | - | | | | | | 96.00 |
| Account No. | | | | | | | |
| Pamela Rounds 6 Centennial Rd Sicklerville, NJ 08081 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Pamela Trouw 4339 Morgan Place Perrysburg, OH 43551 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Paola Stornant 2505 Voss Rd Houston, TX 77057 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Parshva Shah 146 E. 49th St,apt 2b New York, NY 10017 | - | | | | | | Unknown |

Sheet no. 1226  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

96.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC_____,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Partha Ray <br> 12513 Dardanelle Ct <br> Herndon, VA 20170 | | - | | | | | | Unknown |
| Account No. <br><br> Pasquale Egidio <br> 18 Hansen Farm Road <br> North Haven, CT 06473 | | - | | | | | | Unknown |
| Account No. <br><br> Pat Bilbrey <br> 1155 Carol Lane <br> Cookeville, TN 38501 | | - | | | | | | Unknown |
| Account No. <br><br> Pat Brandt <br> 2211 North 1st Street <br> San Jose, CA 95113 | | - | | | | | | Unknown |
| Account No. <br><br> Pat Fukushima <br> 174 Villa Rita Dr <br> La Habra, CA 90631 | | - | | | | | | Unknown |

Sheet no.1227  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Pat Howlett 246 Northlands Dr Cary, NC 27519 | | - | | | | | | Unknown |
| Account No. Pat Kelly 436 Ryder Road Manhasset, NY 11030 | | - | | | | | | 96.00 |
| Account No. Pat Moore 8924 Andrea Ct. Newburgh, IN 47630 | | - | | | | | | Unknown |
| Account No. Pat Reddy 11315 Terry Ave Bridgeton, MO 63044 | | - | | | | | | Unknown |
| Account No. Pat Ryan 3A West Delaware Ave Beach Haven, NJ 08008 | | - | | | | | | Unknown |

Sheet no._1228_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                96.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                            ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Pat Valerio 11 Thornfield Circle Sewell, NJ 08080 | - | | | | | | | 220.00 |
| Account No. | | | | | | | | |
| Patric Martin 234 N. Madison St. Orange, VA 22960 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Patrice  Smith 41880 Inspiration Terrace Aldie, VA 20105 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Patrick Arnold | - | | | | | | | 144.00 |
| Account No. | | | | | | | | |
| Patrick Aure 12657 Everston Road San Diego, CA 92128 | - | | | | | | | Unknown |

Sheet no. 1229  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    364.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re Phenom Enterprises, LLC                                              , Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Patrick Basil 4154 Ridgefield Terrace Hamburg, NY 14075 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Patrick Branaugh 4173 Truman Drive Frisco, TX 75034 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Patrick Brennan 3301 E 40th St Minneapolis, MN 55406 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Patrick Caldwell 10402 Viera Ln. Apt. 631 Fairfax, VA 22030 | | - | | | | | | 8.00 |
| Account No. | | | | | | | | |
| Patrick Carrao 4657 NW 24th Blvd Gainesville, FL 32605 | | - | | | | | | Unknown |

Sheet no. 1230  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                8.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                   ,   Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | | |
| Patrick Cole MI | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Patrick Colon 4375 Petter Rainosek Loop La Grange, TX 78954 | | | | | | | | 50.00 |
| Account No. | | - | | | | | | |
| Patrick Crow 2406 Hazy Creek Houston, TX 77084 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Patrick Fitzgerald 4683 Tuttles Brooke Dr Dublin, OH 43016 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Patrick Gackle 3244 Ellis St. Apt. C Berkeley, CA 94703 | | | | | | | | Unknown |

Sheet no. 1231  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Patrick Guadagnino 2903 Larkspur Lane Easton, PA 18045 | - | | | | | | Unknown |
| Account No. Patrick Harrington 1426 Elm Street Peekskill, NY 10566 | - | | | | | | Unknown |
| Account No. Patrick Heath 60 Blendall St. Brockton, MA 02302 | - | | | | | | Unknown |
| Account No. Patrick Heim 770 Jackson Street Biloxi, MS 39530 | - | | | | | | Unknown |
| Account No. Patrick Helgestad 2236 S Arch St Janesville, WI 53546 | - | | | | | | Unknown |

Sheet no. 1232  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Patrick Hendrick <br> 1681 Brynne Lane <br> Pottstown, PA 19464 | | - | | | | | Unknown |
| Account No. <br><br> Patrick Holl <br> 2514 Grand Ave Apt #107 <br> Everett, WA 98201 | | - | | | | | Unknown |
| Account No. <br><br> Patrick Hurd <br> 1216 SE 35th Terrace <br> Cape Coral, FL 33994 | | - | | | | | 553.00 |
| Account No. <br><br> Patrick Jovicic <br> 886 Camino El Carrizo <br> Thousand Oaks, CA 91360 | | - | | | | | Unknown |
| Account No. <br><br> Patrick Keating | | - | | | | | Unknown |

Sheet no. 1233  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   553.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC_____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Patrick Latchaw <br> DC | | - | | | | | 392.00 |
| Account No. <br><br> Patrick Lewis | | | | | | | Unknown |
| Account No. <br><br> Patrick Lowe <br> 152 Woodland Ave <br> Fords, NJ 08863 | | - | | | | | Unknown |
| Account No. <br><br> Patrick Mcbride <br> 3608 Raindrop Drive <br> Alvarado, TX 76009 | | - | | | | | Unknown |
| Account No. <br><br> Patrick Mccartney <br> 1164 Afternoon Sun Road <br> Stallings, NC 28104 | | - | | | | | 100.00 |

Sheet no.1234_ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

492.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Patrick Mcgowan <br> 13900 Roller Coaster Road <br> Darlington, WI 53530 | - | | | | | | Unknown |
| Account No. <br><br> Patrick Mcgowan <br> 14004 Hwy 81 <br> Darlington, WI 53530 | - | | | | | | Unknown |
| Account No. <br><br> Patrick Mclaughlin <br> 6053 Cromwell CT. E. <br> South St. Paul, MN 55076 | - | | | | | | Unknown |
| Account No. <br><br> Patrick Mcnamara | - | | | | | | Unknown |
| Account No. <br><br> Patrick Mcnichol <br> 1527 Twisted Oak Drive <br> Reston, VA 20194 | - | | | | | | Unknown |

Sheet no. 1235  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                        ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Patrick Mitchell<br>1155 Charter Oak Ln, #206<br>Westlake, OH 44145 | - | | | | | | 2,704.00 |
| Account No.<br><br>Patrick Mitchell<br>6175 Denison Blvd<br>Parma Heights, OH 44130 | - | | | | | | Unknown |
| Account No.<br><br>Patrick Obry<br>1116 Fox Court<br>Oxford, MI 48371 | - | | | | | | 204.00 |
| Account No.<br><br>Patrick Obry<br>1116 Fox Court<br>Oxford, MI 48371 | - | | | | | | Unknown |
| Account No.<br><br>Patrick Phelan<br>3025 Riverside Ave<br>Jacksonville, FL 32205 | - | | | | | | 1,404.00 |

Sheet no. 1236  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        4,312.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                    ,   Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Patrick Rivas<br>174 South O St Apt 95<br>Lincoln, CA 95648 | | - | | | | | 50.00 |
| Account No.<br><br>Patrick Shanahan<br>37 Reservoir Avenue<br>Newton, MA 02467 | | - | | | | | 5,700.00 |
| Account No.<br><br>Patrick Sloan | | - | | | | | Unknown |
| Account No.<br><br>Patrick Straub<br>359 Sheffield Road<br>Severna Park, MD 21146 | | - | | | | | 50.00 |
| Account No.<br><br>Patrick Townsend<br>1213 Webster Street<br>Longview, TX 75603 | | - | | | | | Unknown |

Sheet no. 1237  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    5,800.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Patrick Vanderboom <br> 4053s89th <br> Greenfield, WI 53228 | | - | | | | | | 120.00 |
| Account No. <br><br> Patrick Vinette <br> NY | | - | | | | | | Unknown |
| Account No. <br><br> Patrick Wallace <br> 13316 East Lane <br> St. Louis, MO 63128 | | - | | | | | | 416.00 |
| Account No. <br><br> Patrick Wallace Sr <br> 13316 East Lane <br> St. Louis, MO 63128 | | - | | | | | | Unknown |
| Account No. <br><br> Paul  Bernard | | - | | | | | | Unknown |

Sheet no. 1238  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

536.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                   ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Paul  Guerra Cresent Street Queens, NY 11105 | - | | | | | | Unknown |
| Account No. Paul  Hare 21 St James Street North Garden City, NY 11530 | - | | | | | | 200.00 |
| Account No. Paul  Horwitz 2000 Broadway  PH1B New York, NY 10023 | - | | | | | | Unknown |
| Account No. Paul Augello | - | | | | | | Unknown |
| Account No. Paul Baker 4635 Willalee Ave Glendale  91214 | - | | | | | | 294.00 |

Sheet no. 1239  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

494.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Paul Batts 109 Cedar Hills Rd Sevierville, TN 37862 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Paul Bauer 2124 NE 18th Ave Wilton Manors, FL 33305 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Paul Berman | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Paul Blanchard 222 LaSalle Street Wilmington, NC 28411 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Paul Bond 146 Fawn Dr Gilbertsville, PA 19525 | - | | | | | | | Unknown |

Sheet no. 1240  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                    ,    Case No. _____
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Paul Bufalini<br>8910 51st W<br>U.p, WA 98467 | | - | | | | | | Unknown |
| Account No.<br><br>Paul Burke<br>2560 Applegreen Cir<br>State College, PA 16803 | | - | | | | | | 2,749.00 |
| Account No.<br><br>Paul Buttari<br>2 Christina Court<br>Jackson, NJ 08527 | | - | | | | | | Unknown |
| Account No.<br><br>Paul C<br>5 Lowell Street<br>Cambridge, MA 02138 | | - | | | | | | Unknown |
| Account No.<br><br>Paul Camelo<br>923 Shardon Ct<br>Schenectady, NY 12306 | | - | | | | | | Unknown |

Sheet no. 1241  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            2,749.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Paul Chita <br> MA | | - | | | | | 216.00 |
| Account No. <br><br> Paul Chresomales <br> 45 Chestnut St. <br> Lynbrook, NY 11563 | | - | | | | | 50.00 |
| Account No. <br><br> Paul Christensen | | - | | | | | Unknown |
| Account No. <br><br> Paul Coffman <br> 17622 Shatzer Rd <br> Spring Run, PA 17262 | | - | | | | | Unknown |
| Account No. <br><br> Paul Cyrus | | - | | | | | Unknown |

Sheet no. 1242  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          266.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                        ,          Case No. _____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Paul Deibler <br> 507 Sugarbush Circle <br> Frederick, MD 21703 | | - | | | | | 50.00 |
| Account No. <br><br> Paul Devoti <br> 500 Stratford Dr <br> Zebulon, NC 27597 | | - | | | | | 2,727.00 |
| Account No. <br><br> Paul Dietzman <br> 448 210th St. <br> Trimont, MN 56176 | | - | | | | | 558.00 |
| Account No. <br><br> Paul Dumas <br> 44 Hyde Rd <br> Bloomfield, NJ 07003 | | - | | | | | Unknown |
| Account No. <br><br> Paul Garcia <br> 28110 Rusty Hawthorne Dr. <br> Katy, TX 77494 | | - | | | | | 10.00 |

Sheet no. 1243  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,345.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Paul Gimelberg <br> 403 Great Road, Unit 9 <br> Acton, MA 01720 | - | | | | | | | 150.00 |
| Account No. <br><br> Paul Gour <br> 5 Oakdale Ave <br> Westfield, MA 01085 | - | | | | | | | 200.00 |
| Account No. <br><br> Paul Guertin <br> 3518 10th St. NW Unit A <br> Washington, DC 20010 | - | | | | | | | Unknown |
| Account No. <br><br> Paul Hindle <br> 35 Finisterre Rise <br> Great Yarmouth NR30 5TT | - | | | | | | | 50.00 |
| Account No. <br><br> Paul Houser <br> 6186 Charlesgate Rd <br> Huber Heights, OH 45424 | - | | | | | | | Unknown |

Sheet no. 1244  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           400.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                              ,    Case No. _____
                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Paul Irulo #2, Moses Ogungbeye Street, Ojodu-berger Olowora   23401 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Paul Jager 4455 Madison Apt.201S Kansas City, MO 64111 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Paul Kaatz 320 Alisal Rd Apt 3f Solvang, CA 93463 | | - | | | | | 10.00 |
| Account No. | | | | | | | |
| Paul Kallinger 801 Jason Drive Harker Heights, TX 76548 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Paul Kapilevich 2050 Natalie Blvd Seaford, NY 11783 | | - | | | | | Unknown |

Sheet no. 1245  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              10.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Paul Kilburn 63 Glen Rd. Redding, CT 06896 | | - | | | | | | Unknown |
| Account No.  Paul Killebrew 15106 N 18th St Lutz, FL 33549 | | - | | | | | | Unknown |
| Account No.  Paul Kimbrell 4896 Frost Lake Dr Jacksonville, FL 32258 | | - | | | | | | 120.00 |
| Account No.  Paul Knutson 424 W. 25th St. Apt. 1 Kearney  68845 | | - | | | | | | Unknown |
| Account No.  Paul Kramer 12040 South Piney Point Road Bishopville, MD 21813 | | - | | | | | | Unknown |

Sheet no. 1246  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    120.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Paul Kubalak <br> 106 Shook Hollow Rd <br> Spring Mills, PA 16875 | - | | | | | | | Unknown |
| Account No. <br><br> Paul Lepoutre <br> 2316 PUMPKIN CREEK LN <br> SPRING HILL, TN 37174 | - | | | | | | | Unknown |
| Account No. <br><br> Paul Leydet <br> 3405 Sheidy Ave <br> Reading, PA 19605 | - | | | | | | | Unknown |
| Account No. <br><br> Paul Lizotte <br> 10 Marie St <br> Tewksbury, MA 01876 | - | | | | | | | Unknown |
| Account No. <br><br> Paul Lyman <br> 7675 Poplar Field Circle <br> Baldwinsville, NY 13027 | - | | | | | | | Unknown |

Sheet no. 1247  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Paul Maile 205 Golf View Dr Albany, MN 56307 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Paul Mallia P.o.box 288 Farmington, CT 06034 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Paul Marder 1441 ackerson blvd bayshore, NY 11706 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Paul Maxwell 466 Franklin Ave Hartford, CT 06114 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Paul Mckinney 303 Barton Place Neosho, MO 64850 | - | | | | | | | Unknown |

Sheet no. 1248  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Paul Moua <br> 2121 S. 31st Street <br> Milwaukee, WI 53215 | - | | | | | | Unknown |
| Account No. <br><br> Paul Nikodemos <br> 11 Englewood Drive <br> Wilmington, MA 01887 | - | | | | | | Unknown |
| Account No. <br><br> Paul O'Donnell <br> 12 Sandstone Court <br> Baltimore, MD 21236 | - | | | | | | Unknown |
| Account No. <br><br> Paul Quevy <br> 111 Salix Rd <br> Hastings, PA 16646 | - | | | | | | 1,541.00 |
| Account No. <br><br> Paul Reed <br> 4500 Emerson Drive <br> Plano, TX 75093 | - | | | | | | 144.00 |

Sheet no._1249_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,685.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                           ,        Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Paul Reed 5204 Fringetree Drive McKinney, TX 75071 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Paul Rose 4817 144th St W Savage, MN 55378 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Paul Shafer 1242 Lansdowne Ter Plainfield, NJ 07062 | | - | | | | | | 2,063.00 |
| Account No. | | | | | | | | |
| Paul Siopiolosz 334 Misty Cres Kitchener, ON N2B 3V5 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Paul Thomson 2154 Old Westminster Pike Finksburg, MD 21048 | | - | | | | | | 240.00 |

Sheet no. 1250  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,353.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Paul Van Wagenen | - | | | | | | Unknown |
| Account No. <br><br> Paul Webb <br> 1503 Ladawn St. A <br> Springdale, ar 72762 | - | | | | | | Unknown |
| Account No. <br><br> Paul Young <br> 239 Sycamore Cr <br> Langhorne, PA 19053 | - | | | | | | 120.00 |
| Account No. <br><br> Paula Demers <br> 1622 Pioneer Rd Unit #17 <br> Sudbury, ON P3G 1B3 | - | | | | | | Unknown |
| Account No. <br><br> Paule Grow <br> 11313 NE 128th ST 202 <br> Kirkland, WA 98034 | - | | | | | | Unknown |

Sheet no. 1251  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        120.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC    ,    Case No. _____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Pawel Mleczko <br> 7855 W Cressett Dr. <br> Elmwood Park, IL 60707 | | - | | | | | | 507.00 |
| Account No. Unkn <br><br> Paypal <br> 2211 North First Steet <br> San Jose, CA 95131 | | - | | 2015 <br> Potential charge-backs and mer | | | X | Unknown |
| Account No. <br><br> Pedro Sanchez <br> 2846 Porto St Sw <br> Albuquerque, NM 87121 | | - | | | | | | 100.00 |
| Account No. <br><br> Perry Birnbaum <br> 1 Crossbrook Road <br> Livingston, NJ 07039 | | - | | | | | | Unknown |
| Account No. <br><br> Perry Rehm <br> 15 Hilltop Terr <br> Red Bank, NJ 07701 | | - | | | | | | Unknown |

Sheet no. 1252  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

607.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____ ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Perry Skipper 605 N. Jefferson St. Mount Union, PA 17066 | - | | | | | | Unknown |
| Account No. Perry Zentner 8442 Norway St. Coon Rapids, MN 55433 | - | | | | | | 107.00 |
| Account No. Pete Carfley 1507 Chatham Road Camp Hill, PA 17011 | - | | | | | | Unknown |
| Account No. Pete Gallagher 128 Rusling St Trenton, NJ 08611 | - | | | | | | Unknown |
| Account No. Pete Martucci 3537 Benson Park Blvd Orlando, FL 32829 | - | | | | | | 2,800.00 |

Sheet no. 1253  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,907.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Pete Mason 856 Princeton CT. Woodland, CA 95695 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Pete Rapp | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Pete Sims 6 Doris Ave Novato, CA 94947 | - | | | | | | | 10.00 |
| Account No. | | | | | | | | |
| Pete Wakely 3420 Pomeroy Rd Downers Grove, IL 60515 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Peter  Baril Noah's Landing Newport, ME 04953 | - | | | | | | | Unknown |

Sheet no.1254  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Peter Guerriero 289 19th Ave Brick, NJ 08724 | | - | | | | | | Unknown |
| Account No. Peter Lee 7163 Winter Rose Path Columbia, MD 21045 | | - | | | | | | Unknown |
| Account No. Peter Rapacioli 2105 Continental Ave Bronx, NY 10461 | | - | | | | | | Unknown |
| Account No. Peter Winkler 5650 Hoover Grove City, OH 43123 | | - | | | | | | 814.00 |
| Account No. Peter Boragi 376 Buel Ave Staten Island, NY 10305 | | - | | | | | | Unknown |

Sheet no. 1255  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              814.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Peter Bourland  100 - 2nd St. SE, #805  Minneapolis, MN 55414 | | - | | | | | 50.00 |
| Account No.  Peter Brady  489 Monmouth Ave  Brick, NJ 08723 | | - | | | | | Unknown |
| Account No.  Peter Braff  116 Lindell Blvd  Long Beach, NY 11561 | | - | | | | | 300.00 |
| Account No.  Peter Davies  C/- Proghorn Drive  Bend, OR 97701 | | - | | | | | Unknown |
| Account No.  Peter Doherty  11 Donna St  Chester, NH 03036 | | - | | | | | Unknown |

Sheet no. 1256  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    350.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Peter Esposito 7260 E Eagle Crest # 14 Mesa, AZ 85207 | | - | | | | | | 3.00 |
| Account No.  Peter Fisher | | | | | | | | 98.00 |
| Account No.  Peter Fulton 10938 Ampus Pl Las Vegas, NV 89141 | | - | | | | | | 100.00 |
| Account No.  Peter Gaudioso 214 Harold Ave Milford, CT 06460 | | - | | | | | | Unknown |
| Account No.  Peter Gellert 4216 S Capistrano Dr Dallas, TX 75287 | | - | | | | | | 752.00 |

Sheet no. 1257  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        953.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                          ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Peter Girouard | - | | | | | | 100.00 |
| Account No. <br><br> Peter Hemenway <br> 1199 SE 9th Ave #305 <br> Oak Harbor, WA 98277 | - | | | | | | 233.00 |
| Account No. <br><br> Peter Horton | - | | | | | | Unknown |
| Account No. <br><br> Peter Jandric <br> 1721 Saunders Ave <br> Saint Paul, MN 55116 | - | | | | | | 50.00 |
| Account No. <br><br> Peter Jang <br> 1260 N Dearborn St, Apt 812 <br> Chicago, IL 60610 | - | | | | | | 50.00 |

Sheet no. 1258 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          433.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC
_____,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Peter Mcmanus <br> 9514 8th Ave NW #201 <br> Seattle, WA 98117 | | - | | | | | Unknown |
| Account No. <br><br> Peter Mogg <br> PO BOX 235 <br> Egg Harbor, WI 54209 | | - | | | | | Unknown |
| Account No. <br><br> Peter Morry <br> 1320 East 17th Ave <br> Vancouver, BC V5V1C8 | | - | | | | | Unknown |
| Account No. <br><br> Peter Muto <br> 41 Curtis Rd. <br> Framingham, MA 01702 | | - | | | | | Unknown |
| Account No. <br><br> Peter Navetta <br> 395 Cornwell Avenue <br> Malverne, NY 11565 | | - | | | | | 50.00 |

Sheet no. 1259  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                           ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Peter Nguyen 4931 Constantine Ct Grand Prairie, TX 75052 | - | | | | | | | 920.00 |
| Account No. | | | | | | | | |
| Peter Pascali 498 Quince Ct Mahwah, NJ 07430 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Peter Peraino | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Peter Phan | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Peter Ramirez 2331 Cypress Trace Circle Orlando, FL 32825 | - | | | | | | | 1,721.00 |

Sheet no. 1260  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,741.00

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Peter Serio 5212 Chokeberry Drive Naperville, IL 60564 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Peter Stanek 9259 WINDSOR TERRACE BROOKLYN PARK, MN 55443 | - | | | | | | 150.00 |
| Account No. | | | | | | | |
| Peter Suni 22795 FAWN RD BROWNSTOWN TWP, MI 48183-1155 | - | | | | | | 246.00 |
| Account No. | | | | | | | |
| Peter Swan 26 Dogwood Lane Trumbull, CT 06611 | - | | | | | | 50.00 |
| Account No. | | | | | | | |
| Peter Winkler 7322 West Lake Perrysburg, OH 43551 | - | | | | | | Unknown |

Sheet no. 1261  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                446.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Phenom Enterprises, LLC_____,      Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Phil Bossart | - | | | | | | | Unknown |
| Account No. <br><br> Phil Cherevko <br> 2408 13th Ave Nw <br> Rochester, MN 55901 | - | | | | | | | Unknown |
| Account No. <br><br> Phil Hurley <br> 16931-2 Meadowlark Ridge <br> San Diego, CA 92127-3370 | - | | | | | | | Unknown |
| Account No. <br><br> Phil Knapp <br> 418 N. 4th St <br> L'Anse, MI 49946 | - | | | | | | | Unknown |
| Account No. <br><br> Phil Martinez <br> 700 Douglas Ave. Apt # 501 <br> Minneapolis, MN 55403 | - | | | | | | | Unknown |

Sheet no._1262_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC
_____,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Phil Mcmichael 31523 Dagsboro Rd Delmar, MD 21875 | | - | | | | | 3,294.00 |
| Account No. | | | | | | | |
| Phil Moore 59 Hampton Towne Estates Hampton, NH 03842 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Phil Pont Atlanta, GA | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Phil Rodriguez 2137 E. Thackery St West Covina, CA 91791 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Phil Tucker 661 Ocean Avenue, Apt 6 Long Branch, NJ 07740 | | - | | | | | 1,082.00 |

Sheet no. 1263  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         4,376.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                        ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. Philip Bissoondial 8218 Suttonview Drive Charlotte, NC 28269 | | - | | | | | | Unknown |
| Account No. Philip Jackson 1300 Shetter Ave #1800 Jacksonville Beach, FL 32250 | | - | | | | | | Unknown |
| Account No. Philip Lachance 2932 Pinewood Run Palm Harbor, FL 34684 | | - | | | | | | 48.00 |
| Account No. Philip Rowland 56 Jonquil Lane Rochester, NY 14612 | | - | | | | | | Unknown |
| Account No. Philip Scholer 1045 Old Hickory Nashville, TN 37205 | | - | | | | | | Unknown |

Sheet no. 1264  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    48.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,   Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Philip Slawson 1111 S Main St Carrollton, TX 75006 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Philip Wiens 1253 W 10875 So So Jordan, UT 84095 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Phillip Avello 4010 Marion Dr. Spring Hill, TN 37174 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Phillip Aye 6135 Good Hunters Ride Columbia, MD 21045 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Phillip Beasley 2409 Edmond, OK 73013 | - | | | | | | 48.00 |

Sheet no. 1265  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

48.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                        ,        Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Phillip Carswell 8 Wimbledon Crescent SW Calgary, AB T3C 3H7 | | - | | | | | | 950.00 |
| Account No. | | | | | | | | |
| Phillip Cron 416 Hancock St. Gallatin, TN 37066 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Phillip Curtis 687 Loughborough Dr. # 7 Merced, CA 95348 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Phillip Heimsoth 8935 Van Emmon Road Yorkville, IL 60560 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Phillip Megal 940 Circle Drive Elm Grove, WI 53122 | | - | | | | | | Unknown |

Sheet no. 1266  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            950.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Phillip Petrusky 98 Tallow Hill Rd Willseyville, NY 13864 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Phillip Smith 6884 Chasewood Cir Centreville, VA 20121 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Phillip Taylor 25447 E Arbor Dr. Aurora, CO 80016 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Phillip Vecchione 166 Mayhew Avenue Babylon, NY 11702 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Phillip Weber 1440 Cornell Dr. SE Grand Rapids, MI 49506 | | - | | | | | | 98.00 |

Sheet no. 1267  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                98.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Phillipe Carlon 163 Marina Lakes Drive Richmond, CA 94804 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Phong Tran 526 Steenbuck Drive Campbelll River, BC V9W8A2 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Phu Lieu 900 S Boardman Ave Apt A4 Gallup, NM 87301 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Pidgeon  Man | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Pierce 65 | - | | | | | | Unknown |

Sheet no. 1268   of 1675   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Pierce Blewett <br> 270 Fern Lane <br> Anchorage, AK 99504 | | - | | | | | Unknown |
| Account No. <br><br> Pierce Dickenson <br> 45 Falmmouth Rd <br> Falmouth, ME 04105 | | - | | | | | Unknown |
| Account No. <br><br> Pierre Arrighi <br> Stratford, CT 06615 | | - | | | | | Unknown |
| Account No. <br><br> Pierre Harris | | - | | | | | Unknown |
| Account No. <br><br> Pj Allen <br> 7764a Harwood Ave <br> Milwaukee, WI 53213 | | - | | | | | Unknown |

Sheet no. 1269  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____ ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Pj Grace 710 Arlington Circle Marysville, MI 48040 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Poline Pach 213 K Weatherford, TX 76086 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Preston Neill | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Preston Pitre 1212 East Lori Circle Sandy, UT 84094 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Preston Semler Jr 11020 Roessner Avenue Hagerstown, MD 21740 | | - | | | | | | Unknown |

Sheet no. 1270  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Que Panyavong 5082 W 65th Pl. Arvada, CO 80003 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Quezlyn Velasquez | | | | | | | 100.00 |
| Account No. | | | | | | | |
| Quintin Hinish 607 N 9th St Bellwood, PA 16617 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| R Matthew Phillips 208 W Pershing St Morton, IL 61550 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| R Robinson 318 Bramton Rd Louisville, KY 40207 | | - | | | | | Unknown |

Sheet no. 1271  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,        Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| R.C. Schneider 1444 Glenhill Lewisville, TX 75077 | | - | | | | | 10.00 |
| Account No. | | | | | | | |
| R.L. Ely 1717 Silverton Road Ravenswood, WV 26164 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Raashawn Brown 37 East Hillcrest Dayton, OH 45405 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Rafael  Dezendegui 2845 Taylor Glen Drive New Lenox, IL 60451 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Rafael C. Tijerina 10022 Catfish Hollow San Antonio, TX 78224 | | - | | | | | Unknown |

Sheet no. 1272  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          10.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Rafael Cordero <br> NJ | | - | | | | | 400.00 |
| Account No. <br><br> Rafael Mann <br> NY | | - | | | | | Unknown |
| Account No. <br><br> Rafal Eliminowicz <br> 64 Fountain Ave <br> Portsmouth, RI 02871 | | - | | | | | Unknown |
| Account No. <br><br> Raghav Singh <br> 520 Second Avenue <br> New York, NY 10016 | | - | | | | | 312.00 |
| Account No. <br><br> Raj R | | - | | | | | 50.00 |

Sheet no. 1273  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

762.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Raleigh Miller | | - | | | | | | Unknown |
| Account No.<br><br>Ralph Bauman<br>7265 Aventine Way Apt 5<br>Chattanooga, TN 37421 | | - | | | | | | Unknown |
| Account No.<br><br>Ralph De La Torre<br>10218 Parise Dr<br>Whittier, CA 90604 | | - | | | | | | Unknown |
| Account No.<br><br>Ralph Durham<br>179 Linton Dr<br>Acworth, GA 30102 | | - | | | | | | Unknown |
| Account No.<br><br>Ralph Schiavon<br>2526 Wood Oak Dr<br>Sarasota, FL 34232 | | - | | | | | | Unknown |

Sheet no. 1274  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ralph Spero 2509 Bath Ave Bklyn, NY 11214 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ram Kumar 53 Duncan Ave. Jersey City, NJ 07304 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ramon Galindo 404 BOGER BLVD S LAKELAND, FL 33803 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ramon Valera 114 pleasant ave. Edison, NJ 08837 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ramon Veras 5030 Broadway Suite 634 New York, NY 10034 | - | | | | | | | 3,193.00 |

Sheet no. 1275  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,193.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Ramona Binder <br> GA | | - | | | | | | 40.00 |
| Account No. <br><br> Ramsey Richmond <br> 2748 Oak Park Ct <br> Tallahassee, FL 32308 | | - | | | | | | Unknown |
| Account No. <br><br> Randal Tweady <br> 6416 S 162nd Ave <br> Omaha, NE 68135 | | - | | | | | | Unknown |
| Account No. <br><br> Randall Burns <br> 10922 Oak Harbor Dr <br> Louisville, KY 40299 | | - | | | | | | Unknown |
| Account No. <br><br> Randall Fiore <br> 2544 Edgewood Dr. <br> Beloit, WI 53511 | | - | | | | | | Unknown |

Sheet no._1276_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

40.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | | |
| Randall Lowe 100 Hattertown Road Newtown, CT 06470 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Randall Wainio 26854 Saxony Way Apt 308 Wesley Chapel, FL 33544 | | | | | | | | 2,148.00 |
| Account No. | | - | | | | | | |
| Randi Perera 399 Grand Blvd Brentwood, NY 11717 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Randy Ayotte 32355 N. Cambridge Dr. Fraser, MI 48026 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Randy Ballard 162 John Henry Circle Folsom, CA 95630 | | | | | | | | Unknown |

Sheet no. 1277  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,148.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Randy Beller 34 Candlewood Path Dix Hills, NY 11746 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Randy Burges 3252 N Clifton Ave 3W Chicago, IL 60657 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Randy Ellis 295 N 49th Lp Springfield, OR 97478 | | - | | | | | 50.00 |
| Account No. | | | | | | | |
| Randy Fosnot 2215 Saint Charles Street Anderson, IN 46016 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Randy Fox 7342 English Park Way Corryton, TN 37721 | | - | | | | | Unknown |

Sheet no. 1278  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    50.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Randy Green<br>8010 NE 30th St<br>Vancouver, WA 98662 | | - | | | | | | Unknown |
| Account No.<br><br>Randy Hill<br>1441 Washington St<br>East Bridgewater, MA 02333 | | - | | | | | | 50.00 |
| Account No.<br><br>Randy Moffatt<br>3429 W. Pacific Ave<br>Spokane, WA 99224 | | - | | | | | | Unknown |
| Account No.<br><br>Randy O'Canna<br>7045 Luella Anne NE<br>Albuquerque, NM 87109 | | - | | | | | | 100.00 |
| Account No.<br><br>Randy Odo<br>5124 Backwoodsman Ave.<br>Las Vegas, NV 89130 | | - | | | | | | Unknown |

Sheet no. 1279  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                150.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Randy Petersen <br> 129 W West St <br> Baltimore, MD 21230 | | - | | | | | | Unknown |
| Account No. <br><br> Randy Stolka <br> 410 High St <br> Denver, CO 80218 | | - | | | | | | Unknown |
| Account No. <br><br> Randy Tabor <br> 5611 Benedict Rd <br> Dayton, OH 45424 | | - | | | | | | Unknown |
| Account No. <br><br> Randy Tejeda <br> 1340 South Michigan Ave  Apt 208 <br> Chicago, IL 60605 | | - | | | | | | Unknown |
| Account No. <br><br> Randy Tennyson <br> 20622 Splendora <br> Katy, TX 77449 | | - | | | | | | Unknown |

Sheet no. 1280  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Randy Wickenhauser 117 Dylan Court Brighton, IL 62012 | | - | | | | | 1,835.00 |
| Account No. | | | | | | | |
| Randy Yost 102 E. 6th Street Lititz, PA 17543 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Rashard Willis 703 Appian Way Jacksonville, FL 32208 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Rashaun Galster | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Rasheed Behrooznia | | - | | | | | Unknown |

Sheet no. 1281  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,835.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Ravi Singh 48 Plainfield Ave Edison, NJ 08817 | - | | | | | | 202.00 |
| Account No. Ravidatt Seudatt 89-02 178st. Jamaica, NY 11432 | | | | | | | Unknown |
| Account No. Ray  Benyamin 1320 North Laurel Avenue West Hollywood, CA 90046 | - | | | | | | Unknown |
| Account No. Ray Avila 10308 Roy Butler Dr. Austin, TX 78717 | - | | | | | | 50.00 |
| Account No. Ray Blaylock 20726 Lone Creek Court Katy, TX 77449 | - | | | | | | Unknown |

Sheet no. 1282  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        252.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Ray Chung<br>14-79 159 St.<br>Whitestone, NY 11357 | - | | | | | | 61.00 |
| Account No.<br><br>Ray Djokic<br>22322 N Prairie Ct<br>Kildeer, IL 60047 | | | | | | | 27.00 |
| Account No.<br><br>Ray Earl<br>PO Box 333<br>Sayre, PA 18840 | - | | | | | | 200.00 |
| Account No.<br><br>Ray Gebhard<br>29 4th Street<br>Glen Cove, NY 11542 | - | | | | | | 1,074.00 |
| Account No.<br><br>Ray Gillissie<br>438 TWIN FLOWER DR S<br>WOODLAND, WA 98674 | - | | | | | | Unknown |

Sheet no. 1283  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,362.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Ray Harcourt 8980 Crimson Oak Dr Florence, KY 41042 | - | | | | | | Unknown |
| Account No. Ray Lemmons 41 Central Ave Medford, MA 02155 | - | | | | | | Unknown |
| Account No. Ray Manning 632 Canyon Creek Road Brinnon, WA 98320 | - | | | | | | Unknown |
| Account No. Ray Martinez | - | | | | | | Unknown |
| Account No. Ray Moseley 543 Sandler Dr NE Albuquerque, NM 87123 | - | | | | | | 150.00 |

Sheet no. 1284  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    150.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Ray Robinson <br> 1850 N MLK Jr Dr - STE 201 <br> Hubertus, WI 53218 | | - | | | | | Unknown |
| Account No. <br><br> Ray Schmidt <br> 218 Whisper Pass <br> Houston, TX 77094 | | - | | | | | Unknown |
| Account No. <br><br> Ray Shively | | - | | | | | Unknown |
| Account No. <br><br> Ray Sweatman <br> 451 B Asbury Commons Dr <br> Atlanta, GA 30338 | | - | | | | | Unknown |
| Account No. <br><br> Ray Tieden | | - | | | | | Unknown |

Sheet no. 1285  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Ray Timpanelli 5005 Southern Hills Dr Frisco, TX 75034 | | - | | | | | Unknown |
| Account No.  Ray Zakszewski | | - | | | | | Unknown |
| Account No.  Raymon White 1579 Monroe Drive, Suite F-341 Atlanta, GA 30324 | | - | | | | | Unknown |
| Account No.  Raymond Anderson 3006 Drew Lane Garnet Valley, PA 19060 | | - | | | | | Unknown |
| Account No.  Raymond Chaput 923 Sierra Vista Lane Valley Cottage, NY 10989 | | - | | | | | Unknown |

Sheet no. 1286  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Raymond Fox 6224 Lumber River Ct. N. Las Vegas, NV 89081 | | - | | | | | 1,965.00 |
| Account No. | | | | | | | |
| Raymond Gewarges 22436 Nona St Dearborn, MI 48124 | | - | | | | | 966.00 |
| Account No. | | | | | | | |
| Raymond Mcbeth 17599 PINEHURST DETROIT, MI 48221 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Raymond Priddy 1126 Rosebay Road Baytown, TX 77521 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Raymond Simmons 7521 Cruz Circle Prescott Valley, AK 86314 | | - | | | | | Unknown |

| | | |
|---|---|---|
| Sheet no._1287_ of _1675_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 2,931.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Raymond Wines 1901 Second Ave Toms River, NJ 08757 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Recoh Leung Gz Gz, IL 94600 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Red And Gold 16 Saalabi 1233 Liberty Street El Cerrito, CA 94530 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Red Pyne 200 Garfield St Nanticoke, PA 18634 | - | | | | | | 48.00 |
| Account No. | | | | | | | |
| Reed Schneider 2506 EXPOSITION BLVD Austin, TX 78703 | - | | | | | | Unknown |

Sheet no. 1288  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  48.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,          Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>Reggie Burr<br>2924 Manda Dr<br>San Jose, CA 95124 | - | | | | | | Unknown |
| Account No. <br><br>Reggie Ruhl<br>114 S. Maple St.<br>Wayne, NE 68787 | - | | | | | | 1,990.00 |
| Account No. <br><br>Reggie Smith<br>41880 Inspiration Terrace<br>Aldie, VA 20105 | - | | | | | | Unknown |
| Account No. <br><br>Reid Wachi<br>431 Kavalier Court<br>Schaumburg, IL 60194 | - | | | | | | Unknown |
| Account No. <br><br>Reid Zadow<br>628 Clearwater Avenue<br>Kamloops, BC V2B 2B1 | - | | | | | | 100.00 |

Sheet no._1289_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      2,090.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,         Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Reinaldo Romero 3785 SW 133 Court Miami, FL 33175 | - | | | | | | Unknown |
| Account No.  Remington Van Tiem | | | | | | | Unknown |
| Account No.  Ren  Borges Rog  rio Arcury, 55 AP 11 Sorocaba, -- 01803-0165 | - | | | | | | Unknown |
| Account No.  Renae Noveck 206 Hamilton Ave Massapequa, NY 11758 | - | | | | | | Unknown |
| Account No.  Renee Mackey | - | | | | | | Unknown |

Sheet no. 1290  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                    ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Renwick Patrick <br> P.o. Box 38803 <br> Sacramento, CA 95838 | - | | | | | | Unknown |
| Account No. <br><br> Reva Wallace <br> 584 Old Ten Mile Rd <br> Eugene, MO 65032 | - | | | | | | Unknown |
| Account No. <br><br> Rex Mcgaughy <br> 4605 Lariat Trail <br> North Richland Hills, TX 76180 | - | | | | | | Unknown |
| Account No. <br><br> Reynis  Morales | - | | | | | | Unknown |
| Account No. <br><br> Reza Ebrahimi | - | | | | | | Unknown |

Sheet no. 1291  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Rhett Plash 368 Eagle Drive Panama City Beach, FL 32407 | | - | | | | | 102.00 |
| Account No. | | | | | | | |
| Rhonda Commander 8131 Brookbend Drive Douglasville, GA 30134 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Rhys Eavan 7741 Deer Trail Dr Dallas, TX 75238 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Ric Flair 10 West 93rd New York, NY 10025 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Ric Moser 30 Stoner St. Calico Rock, AR 72519 | | - | | | | | 50.00 |

Sheet no. 1292  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        152.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ricardo Oropeza 14505 Arapaho Way Manteca, CA 95336 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Rich Chrampanis 410 Rumson Road Little Silver, NJ 07739 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Rich Bradley 293 Deer Run Dr. Braidwood, IL 60408 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Rich D'Orsa 935 Kings Ct Franklin Square, NY 11010 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Rich Donahue 6 Thornapple Dr. Gansevoort, NY 12831 | | - | | | | | | 96.00 |

Sheet no. 1293  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 96.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                        ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Rich Dotson 5615 Mentor, OH 44060 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Rich Gavina 45 Birch Street, APT 19H Kingston, NY 12401 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Rich Gru 123 Wow Elkhart, IN 46517 | | - | | | | | 100.00 |
| Account No. | | | | | | | |
| Rich Gruska 312 Brennan Ave Loyalhanna, PA 15661 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Rich Harrach 818 Dillon Ct North Platte, NE 69101 | | - | | | | | Unknown |

Sheet no. 1294   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Rich Jones <br> 513 Stone Ridge Trl <br> Fenton, MO 63026 | | - | | | | | Unknown |
| Account No. <br><br> Rich Lawrence <br> 1114 State Rte 28 <br> North Branch, NJ 08876 | | - | | | | | Unknown |
| Account No. <br><br> Rich Lim <br> 931 E Walnut St #304 <br> Pasadena, CA 91106 | | - | | | | | Unknown |
| Account No. <br><br> Rich Padon <br> 804 Legion Street <br> Craig, CO 81625 | | - | | | | | 216.00 |
| Account No. <br><br> Rich Paffumi <br> 1331 shaffer dr apt 12 <br> lorain, OH 44053 | | - | | | | | Unknown |

Sheet no. 1295  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                216.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                    ,        Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Rich Piazza | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Rich Snyder 3855 Blair Mill Rd Apt 208-O Horsham, PA 19044 | - | | | | | | | 456.00 |
| Account No. | | | | | | | | |
| Rich Teter 1922 Co Rd 32 Greene, NY 13778 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Rich Tondorf 16000 Martis Peak Rd Truckee, CA 96161 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Richard  Cieslak 3102 Wallings Rd North Royalton, OH 44133 | - | | | | | | | Unknown |

Sheet no.1296  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

456.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                      ,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Richard Gauthier 24 Settlers Lane Marlboro, MA 01752 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Richard Mangili 950 Maple Valley Road Coventry, RI 02827 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Richard Oestreich 316 N Edgewood St Arlington, VA 22201 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Richard Schneider 5233 Hillview Rd Elmira, MI 49730 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Richard Weaver 13605 Rawhide Pkwy Dallas, TX 75234 | - | | | | | | | 100.00 |

Sheet no. 1297  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          100.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,          Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Richard Acuzzo <br> 1301 Sheridan Ave Apt 19 <br> Chico, CA 95926 | - | | | | | | 40.00 |
| Account No. <br><br> Richard Adamczyk <br> 8521 Lamp Post Circle <br> Manlius, NY 13104 | - | | | | | | Unknown |
| Account No. <br><br> Richard Akiki <br> 9422 Hwy.25 <br> Milton, ON l9t 2x7 | - | | | | | | Unknown |
| Account No. <br><br> Richard Albert <br> 17489 Princeton Ridge Ct. <br> Eureka, MO 63025 | - | | | | | | 120.00 |
| Account No. <br><br> Richard Albert <br> 17489 Princeton Ridge Ct. <br> Wildwood, MO 63025 | - | | | | | | Unknown |

Sheet no. 1298  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    160.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Richard Berwa<br>2457 Pinetree Place<br>Yorktown Heights, NY 10598 | | - | | | | | 828.00 |
| Account No.<br><br>Richard Bright<br>3635 Cheviot Dr.<br>Fort Wayne, IN 46818 | | - | | | | | Unknown |
| Account No.<br><br>Richard Brown<br>379 Douglas Pike Apt 28<br>Smithfield, RI 02917 | | - | | | | | 100.00 |
| Account No.<br><br>Richard Brunell<br>PO Box 166<br>Chaplin, CT 06235 | | - | | | | | Unknown |
| Account No.<br><br>Richard Burry<br>Lote 640 Tortuga Lake<br>Coronado | | - | | | | | Unknown |

Sheet no. 1299  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          928.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Richard Chu | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Richard Cindrich 2263 Cayuga Drive Extension Niagara Falls, NY 14304 | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Richard Conticello 409 W 21st Street Houston, TX 77008 | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Richard Costanzo 951 South 188th Terrace Omaha, NE 68022 | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Richard Crafts 3864 Auburn Rd Ne Salem, OR 97301 | - | | | | | | | |
| | | | | | | | | 50.00 |

Sheet no. 1300  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Richard D<br>405-450 Highland Ave<br>London, ON N6C5E1 | - | | | | | | Unknown |
| Account No.<br><br>Richard Derr | - | | | | | | Unknown |
| Account No.<br><br>Richard Dorrian<br>21625 Belhaven Way<br>Estero, FL 33928 | - | | | | | | 2,206.00 |
| Account No.<br><br>Richard Farmer | - | | | | | | 10.00 |
| Account No.<br><br>Richard Fera<br>274 BAY 20 STREET<br>BROOKLYN, NY 11214 | - | | | | | | Unknown |

Sheet no. 1301  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,216.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Richard Fisher <br> W151N5469 Badger Drive <br> Menonomee Falls, WI 53051 | | - | | | | | Unknown |
| Account No. <br><br> Richard Florek <br> 1143 Stairville Rd <br> Mountain Top, PA 18707 | | - | | | | | 100.00 |
| Account No. <br><br> Richard Fondrk <br> 116 Mt Pleasant Road <br> West Newton, PA 15089 | | - | | | | | 100.00 |
| Account No. <br><br> Richard Fort <br> 11511 Jackson Manor Court <br> Parrish, FL 34219 | | - | | | | | Unknown |
| Account No. <br><br> Richard Froom <br> 25 Broad Street, #17F <br> New York, NY 10004 | | - | | | | | 10.00 |

Sheet no._1302_ of _1675_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          210.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Richard Geaslen 234 Westward DR Elkhorn, WI 53121 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Richard Gintowt 9527 Kessler St. Overland Park, KS 66212 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Richard Goldstein 279 The Blvd Newnan, GA 30263 | - | | | | | | 154.00 |
| Account No. | | | | | | | |
| Richard Hanes 15585 Roxboro Dr Middleburg Hts, OH 44130 | - | | | | | | 1,472.00 |
| Account No. | | | | | | | |
| Richard Hans 427 W Glenwood Ave. 2nd Floor Wildwood, NJ 08260 | - | | | | | | Unknown |

Sheet no._1303_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        1,626.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Richard Healy Philadelphia, PA | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Richard Hopkins 1238 Windfall Rd. Olean, NY 14760 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Richard Horvitz 613 Trinidad Court Winter Park, FL 32792 | - | | | | | | 150.00 |
| Account No. | | | | | | | |
| Richard James 3007 Coolidge Ave Oakland, CA 94602 | - | | | | | | 422.00 |
| Account No. | | | | | | | |
| Richard Kunkel | - | | | | | | Unknown |

Sheet no. 1304  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          572.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Richard Langman 133 W. 6th St. #1038 Tempe, IL 85281 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Richard Larson 4733 Yackley Ave. Lisle, IL 60532 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Richard Liebhauser 330 Chandler Road Jackson, NJ | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Richard Mackinnon 547 Ganges Court Oromocto, NB E2V 1H6 | - | | | | | | | 96.00 |
| Account No. | | | | | | | | |
| Richard Meyer 59 Jean Ave Churchville, PA 18966 | - | | | | | | | 50.00 |

Sheet no. 1305  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

146.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Richard Negron 9419 Spring Vale Road Orlando, FL 32825 | | - | | | | | 48.00 |
| Account No. | | | | | | | |
| Richard Newsome 389 Hunters Branch Dr Allenhurst, GA 31301 | | - | | | | | 150.00 |
| Account No. | | | | | | | |
| Richard Nguyen 5565 Canoga Ave. #201 Woodland Hills, CA 91367 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Richard Nichols 2909 NE Kansa TRL Topeka, KS 66617 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Richard Pagnotta, Sr. 1815 Beech Street Wantagh, NY 11793-3431 | | - | | | | | Unknown |

Sheet no. 1306  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            198.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                  ,      Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Richard Parker<br>420 Asbury Rd<br>Rio Rancho, NM 87124 | - | | | | | | Unknown |
| Account No.<br><br>Richard Pecorello<br>120 Marshall Pl<br>Sherrill, NY 13461 | - | | | | | | 3,782.00 |
| Account No.<br><br>Richard Perez<br>4260 Broadway<br>New York, NY 10033 | - | | | | | | Unknown |
| Account No.<br><br>Richard Phillips<br>Durham, NC 27713 | - | | | | | | Unknown |
| Account No.<br><br>Richard Pittman<br>650 E. EAGLE AVE.<br>EAGLE LAKE, FL 33839 | - | | | | | | Unknown |

Sheet no._1307_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          3,782.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Richard Rolsen | | - | | | | | Unknown |
| Account No.  Richard Rolsen 2672 Glengyle Dr Vienna, VA 22181 | | - | | | | | Unknown |
| Account No.  Richard Sargent 17938 E 105th Avenue Commerce City, CO 80022 | | - | | | | | Unknown |
| Account No.  Richard Schiele 5812 Clarion Trail Arlington, TX 76017 | | - | | | | | Unknown |
| Account No.  Richard Shaw 1218 N Kealing Ave Indianapolis, IN 46201 | | - | | | | | 100.00 |

Sheet no. 1308  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                               100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Richard Shaw 650 Hampton St PO Box 191 Elloree, SC 29047 | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| Richard Steinberg 10 Mission Way Tenafly, NJ 07670 | - | | | | | | 425.00 |
| Account No. | | | | | | | |
| Richard Stetson | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Richard Thompson 2240 Hudson Ave Rochester, NY 14617 | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| Richard Thrash 14423 Milestone Lane Cypress, TX 77429 | - | | | | | | Unknown |

Sheet no. 1309  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    625.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC_____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Richard Trent 164 J A Ramsey Lane Jonesborough, TN 37659 | - | | | | | | Unknown |
| Account No. Richard Tulchin 1730 Borrego Way Unit 7 West Palm Beach, FL 33401 | - | | | | | | 1,427.00 |
| Account No. Richard Vassar 2 Farver Lane Tonasket, WA 98855 | - | | | | | | Unknown |
| Account No. Richard Whipple 908 Tendila Ave Coral Gables, FL 33134 | - | | | | | | 170.00 |
| Account No. Richard Wise 2400 Interlachen Rd  Apt.214 Spring Park, MN 55384 | - | | | | | | Unknown |

Sheet no. 1310  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,597.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,     Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Richard Zamora 7919 Gate Bridge Selma, TX 78154 | - | | | | | | 260.00 |
| Account No. | | | | | | | |
| Richie Pagnotta 1815 Beech Street Wantagh, NY 11793 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Rick Amarosa CT | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Rick Armstrong 7216 Gaston Ave.Apt.123 Dallas, TX 75214 | - | | | | | | 200.00 |
| Account No. | | | | | | | |
| Rick Balcom 14798 SW Scarlett Drive Tigard, OR 97224 | - | | | | | | 404.00 |

Sheet no. 1311  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        864.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                      ,      Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Rick Bell 1616 W Balmoral Ave Chicago, IL 60640 | - | | | | | | 400.00 |
| Account No. | | | | | | | |
| Rick Brigantz 7354 Textile Road Ypsilanti, MI 48197 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Rick Carlson 610 5th Ave Egg Harbor, NJ 08215 | - | | | | | | 10.00 |
| Account No. | | | | | | | |
| Rick Corrado 248 Candlewyck Ln Hershey, PA 17033 | - | | | | | | 420.00 |
| Account No. | | | | | | | |
| Rick Dolgner 7315 Woodward Ave Apt 107 Woodridge, IL 60517 | - | | | | | | Unknown |

Sheet no. 1312  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

830.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Rick Ferguson 74 Old Quarry Way Boise, ID 83709 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Rick Gaetano 315 Commons Walk Circle Cary, NC 27519 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Rick Gracia Henderson, NV 89011 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Rick Graham 1137 Washington St Walpole, MA 02081 | | - | | | | | 170.00 |
| Account No. | | | | | | | |
| Rick Gromek 393 King St Oxford, ME 04270 | | - | | | | | 50.00 |

Sheet no._1313_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                220.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Rick Harpster | | - | | | | | | Unknown |
| Account No. Rick Hayden IL | | - | | | | | | 50.00 |
| Account No. Rick Henry 654 Villager Park Drive Powell, OH 43065 | | - | | | | | | 304.00 |
| Account No. Rick Hunt | | - | | | | | | 250.00 |
| Account No. Rick Irigoyen 5473F Lake Margaret Drive Orlando, FL 32812 | | - | | | | | | Unknown |

Sheet no. 1314  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

604.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Rick Kammerer 17 West Oxford Street Valhalla, NY 10595 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Rick Labracio 110 Summit Dr Honesdale, PA 18431 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Rick Macdonald 1686 NAUTILUS ST LA JOLLA, CA 92037 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Rick Mangili 10 Eckhardt Circle Montville, NJ 07045 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Rick Merritt | - | | | | | | | 48.00 |

Sheet no. 1315  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

48.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Rick Nault 23 Wintergreen Circle Methuen, MA 01844 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Rick Oliver 33860 Merrill Creek Rd Deer Island, OR 97054 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Rick Oster 4623 Signature Drive Middleton, WI 53562 | - | | | | | | | 9,450.00 |
| Account No. | | | | | | | | |
| Rick Powers 301 Prospect Hill Boulevard Charles Town, WV 25414 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Rick Preziosi 26 Brentwood Road Carmel, NY 10512 | - | | | | | | | Unknown |

Sheet no. 1316  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          9,450.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Rick Rashid 1251 Monterosso Street Danville, CA 94506 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Rick Roiger 204 Grovebrook Circle Mankato, MN 56001 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Rick Sain 7073 Casar Rd Lawndale, NC 28090 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Rick Schneider 5233 Hillview Rd Elmira, MI 49730 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Rick Skaggs 1316 Grandview Dr. Jefferson City, MO 65109 | - | | | | | | | Unknown |

Sheet no. 1317  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____ ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Rick Truong 1682 Stevens Pl, Unit A Los Altos, CA 94024 | | - | | | | | | Unknown |
| Account No. Rick Unger 1504 Edgewood Ave Coraopolis, PA 15108 | | - | | | | | | Unknown |
| Account No. Rick Vangorder 2527 Little Vista Terrace Olney, MD 20832 | | - | | | | | | Unknown |
| Account No. Rick Wayne 33735 Tawas Westland, MI 48185 | | - | | | | | | Unknown |
| Account No. Rick Williams PO Box 28 Newborn, GA 30056 | | - | | | | | | Unknown |

Sheet no. 1318  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                    ,          Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Rickie Schiffhauer 40 Kuebler Dr Rochester, NY 14624 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ricky Falvo 201 STONEGATE RD NEW HARTFORD, NY 13413 | | - | | | | | | 200.00 |
| Account No. | | | | | | | | |
| Ricky Ferguson 2426 SMITH AVE LANSDOWNE, MD 21227 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ricky Garcia 5806 Foresthaven Dr. Houston, TX 77066 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ricky Halteman 2203 Clayville Ct. Chesterfield, MO 63017 | | - | | | | | | 459.00 |

Sheet no. 1319  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

659.00

B6F (Official Form 6F) (12/07) - Cont.

In re      Phenom Enterprises, LLC                                        ,      Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ricky Herrera 13136 Gridley St Sylmar, CA 91342 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ricky Perez 4 Fairmont street wethersfield, CT 06109 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ricky Phomboutdy 5356 Cypress Lane Machesney Park, IL 61115 | | - | | | | | | 260.00 |
| Account No. | | | | | | | | |
| Ricky Sampson 309 Grand Ave Lead, SD 57754 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ricky Sturgill 1901 Balfour Drive Louisville, KY 40242 | | - | | | | | | Unknown |

Sheet no._1320_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

260.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Riggins Perry 16805 Teagues Point Road Hughesville, MD 20637 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Rion Wilson 2144 Bardwell Dr. Baton Rouge, LA 70808 | - | | | | | | | 1,454.00 |
| Account No. | | | | | | | | |
| Rip Pearlstein 40 Cambridge Village Lancaster, PA 17602 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Rish Desai 120 Keystone Dr. Southlake, TX 76092 | - | | | | | | | 1,836.00 |
| Account No. | | | | | | | | |
| Riyad Gandhy 192 Nicole Drive Westerville, OH 43081 | - | | | | | | | Unknown |

Sheet no. 1321  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      3,340.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,        Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Rob  Millman <br> 1101 Walker's Glenn Crescent <br> Huntsville, ON P1H 2J6 | - | | | | | | | 100.00 |
| Account No. <br><br> Rob  Olsen <br> 2409 Oak St <br> Point Pleasant, NJ 08742 | - | | | | | | | 144.00 |
| Account No. <br><br> Rob  Wolciki <br> 229 Windsor Rd <br> Rochester, NY 14612 | - | | | | | | | 50.00 |
| Account No. <br><br> Rob Allen | - | | | | | | | Unknown |
| Account No. <br><br> Rob Amos <br> 33224 Sunny Parke Circle <br> Fernandina Beach, FL 32034 | - | | | | | | | Unknown |

Sheet no. 1322  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

294.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Rob Bryan <br> 731 39th St SW <br> Canton, OH 44706 | - | | | | | | Unknown |
| Account No. <br><br> Rob Cunningham <br> 3615 State Ave <br> Panama City, FL 32405 | - | | | | | | Unknown |
| Account No. <br><br> Rob Davis | - | | | | | | 50.00 |
| Account No. <br><br> Rob Days | - | | | | | | Unknown |
| Account No. <br><br> Rob Dinicola <br> 5176 Westley Drive <br> Clifton Heights, PA 19018 | - | | | | | | 500.00 |

Sheet no. 1323  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

550.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Rob Dunn 651 E Gentlewind CT Boise, ID 83706 | - | | | | | | 342.00 |
| Account No. Rob Fox 366 Halifax Lane Medina, OH 44256 | - | | | | | | 50.00 |
| Account No. Rob Hawryluk 1400 Spartan Ave. Sarnia, ON N7V 4B5 | - | | | | | | Unknown |
| Account No. Rob Henry OH | - | | | | | | Unknown |
| Account No. Rob Hernandez 3720 W Autumn Dr Petersburg, VA 23803 | - | | | | | | Unknown |

Sheet no. 1324  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

392.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Rob Hewitt <br> 5208 Marshall Ave SE <br> Auburn, WA 98092 | - | | | | | | Unknown |
| Account No. <br><br> Rob Ing <br> 13 view vally <br> tacoma, WA 98499 | - | | | | | | Unknown |
| Account No. <br><br> Rob Jaffe | - | | | | | | 120.00 |
| Account No. <br><br> Rob Karbowsky <br> 1623 W Spring Ridge C <br> Winter Garden, FL 34787 | - | | | | | | Unknown |
| Account No. <br><br> Rob Lintvedt <br> 24188 300th Ave <br> Presho, SD 57568 | - | | | | | | Unknown |

Sheet no. 1325  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    120.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Rob Mac | - | | | | | | 100.00 |
| Account No.<br><br>Rob Martin | | | | | | | Unknown |
| Account No.<br><br>Rob Maurath<br>9483 Hadley Drive<br>West Chester, OH 45069 | - | | | | | | Unknown |
| Account No.<br><br>Rob Mcadams<br>6 Cornfield Lane<br>Guilford, CT 06437 | - | | | | | | Unknown |
| Account No.<br><br>Rob Miller<br>258 Harvard Street #292<br>Brookline, MA 02446 | - | | | | | | Unknown |

Sheet no. 1326  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    100.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Rob Mintz <br> 1441 S. Lombard Ave <br> Lombard, IL 60148 | - | | | | | | 216.00 |
| Account No. <br><br> Rob Nagle <br> 6303 Cottage <br> Philadelphia, PA 19135 | - | | | | | | Unknown |
| Account No. <br><br> Rob Perkins <br> 4016 Ruskin St <br> Houston, TX 77005 | - | | | | | | 459.00 |
| Account No. <br><br> Rob Phelps <br> 11804 newport ave <br> omaha, ne 68164 | - | | | | | | Unknown |
| Account No. <br><br> Rob Pierce | - | | | | | | 216.00 |

Sheet no. 1327  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

891.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Rob Pisano 9262 Eaton Creek Ct Las Vegas, NV 89123 | - | | | | | | 5,414.00 |
| Account No. | | | | | | | |
| Rob Pitzer 116 Harvard Street Alexandria, VA 22314 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Rob Retalic 108 South Main St. Middleboro, MA 02346 | - | | | | | | 6.00 |
| Account No. | | | | | | | |
| Rob Rodarme 27615 N 59th Dr. Phoenix   85083 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Rob Saley | - | | | | | | Unknown |

Sheet no. 1328  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,420.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                     ,          Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Rob Samuels 1140 Glen Haven CT Williamstown, NJ 08094 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Rob Schneider 4461 Pembroke Gardens Boulder, CO 80301 | | | | | | | | 459.00 |
| Account No. | | - | | | | | | |
| Rob Soucy 24 Gridley St. Providence, RI 02904 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Rob Terni | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Rob Thomas 126-14 Ave SW Unit 508 Calgary, AB T2R 0L9 | | | | | | | | Unknown |

Sheet no. 1329  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

459.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____ ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Rob V | | - | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Rob Why 208 Decker Ave Staten Island, NY 10302 | | - | | | | | | |
| | | | | | | | | 96.00 |
| Account No. | | | | | | | | |
| Rob Wittl 1118 Palomino Ct De Pere, WI 54115 | | - | | | | | | |
| | | | | | | | | 297.00 |
| Account No. | | | | | | | | |
| Robb Alberda 2251 S. Mississippi Atoka, OK 74525 | | - | | | | | | |
| | | | | | | | | 765.00 |
| Account No. | | | | | | | | |
| Robb Karbowsky 1623 W Sring Ridge C Winter Garden, FL 34787 | | - | | | | | | |
| | | | | | | | | Unknown |

Sheet no. 1330  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,158.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Robbie Temple 11 Shooting Star The Woodlands, TX 77382 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Robbin Imel 8206 Fairfield Drive Owings, MD 20736 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Robby  Sinno 408 Main St Manalapan, NJ 07726 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Robby Downs | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Robby Wells 711 W. Main St. Celina, TX 75009 | - | | | | | | | 360.00 |

Sheet no._1331_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          410.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____ ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Robert  Henry <br> 427 2nd St. <br> Marietta, OH 45750 | | - | | | | | Unknown |
| Account No. <br><br> Robert  Kucak <br> 4326 Clover St. <br> Honeoye Falls, NY 14472 | | - | | | | | 50.00 |
| Account No. <br><br> Robert  Rivera <br> 1711 West Creek Way  #8 <br> Louisville, KY 40242 | | - | | | | | Unknown |
| Account No. <br><br> Robert Adamczyk <br> 8 Allsop Ct <br> West Orange, NJ 07052 | | - | | | | | Unknown |
| Account No. <br><br> Robert Adams <br> 337-K Hermitage Drive <br> Danville, VA 24541 | | - | | | | | Unknown |

Sheet no. 1332  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,      Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Robert Andrews <br> 3529 E State Rd 236 <br> Anderson, IN 46017 | - | | | | | | Unknown |
| Account No. <br><br> Robert Bambino <br> 8707 White Egret Way <br> Lake Worth, FL 33467 | - | | | | | | Unknown |
| Account No. <br><br> Robert Baurys <br> 2104 Mir Woods Drive <br> Leander, TX 78641 | - | | | | | | 2,024.00 |
| Account No. <br><br> Robert Beaver <br> 1739 Second St <br> Thorofare, NJ 08086 | - | | | | | | Unknown |
| Account No. <br><br> Robert Breton <br> 3 Ingleside Ave <br> Worcester, MA 01604 | - | | | | | | 216.00 |

Sheet no. 1333  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          2,240.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Robert Brutovsky 1910 Yukon Drive Bolingbrook, IL 60490 | - | | | | | | 663.00 |
| Account No. Robert Buchtman 4218 Sibley Ave Cincinnati, OH 45236 | - | | | | | | 216.00 |
| Account No. Robert Byars 14701 Montview Blvd Aurora, CO 80011 | - | | | | | | Unknown |
| Account No. Robert Carlson 5613 Stone Meadow Lane Fort Worth, TX 76179 | - | | | | | | 567.00 |
| Account No. Robert Casile 27 Hopemont Drive Mount Laurel, NJ 08054 | - | | | | | | Unknown |

Sheet no. 1334 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       1,446.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Robert Casino 3713 Treasure Bluff Ct Las Vegas, NV 89129 | | - | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Robert Cheung 11654 E. Ida Ave. Englewod, CO 80111 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Robert Choromanski 11930 Summers Road Chesterland, OH 44026 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Robert Chow 101 Colorado St #2903 Austin, TX 78701 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Robert Clowers Tacoma, WA | | - | | | | | | Unknown |

Sheet no. 1335  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                               100.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                      ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Robert Comine 32 Porter Drive Clifford Twp, PA 18421 | - | | | | | | Unknown |
| Account No. Robert Courtney | - | | | | | | Unknown |
| Account No. Robert Crawford 10248 Park Commons Drive Orlando, FL 32832 | - | | | | | | Unknown |
| Account No. Robert Davis 1601 Harts Ridge Dr Seneca, SC 29678 | - | | | | | | Unknown |
| Account No. Robert Decarlo 12 Russell Court Montville, NJ 07045 | - | | | | | | Unknown |

Sheet no. 1336  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                           ,   Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Robert Diaz 188 Benefield Blvd Peekskill, NY 10566 | | - | | | | | | 1,061.00 |
| Account No. | | | | | | | | |
| Robert Disilvestro 8050 Simfield Rd Dublin, OH 43016 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Robert Dov 339 Meehan Ave. Far Rockaway, NY 11691 | | - | | | | | | 592.00 |
| Account No. | | | | | | | | |
| Robert Down Apach Trail Mulberry, FL 33860 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Robert Downey 428 Reservoir Dr Weare, NH 03281 | | - | | | | | | 266.00 |

Sheet no. 1337  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            1,919.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Robert Dremluk 22 Fairview Avenue Port Washington, NY 11050 | - | | | | | | Unknown |
| Account No. Robert Dudzik 5691 W. Higgins Unit 3E Chicago, IL 60630 | - | | | | | | Unknown |
| Account No. Robert Finkel 100 Oxford Drive Apt 421 Monroeville, PA 15146 | - | | | | | | Unknown |
| Account No. Robert Fisco 296flaam Toms River, NJ 08753 | - | | | | | | Unknown |
| Account No. Robert Forkosh | - | | | | | | Unknown |

Sheet no. 1338  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re      Phenom Enterprises, LLC                                    ,          Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Robert Francis <br> 5 Happy Trails Dr. <br> Las Cruces, NM 88005-3972 | | - | | | | | 492.00 |
| Account No. <br><br> Robert Frederick <br> 46852 Hart Parr Ct. <br> Macomb Township, MI 48044 | | - | | | | | Unknown |
| Account No. <br><br> Robert Fuhst <br> 10 Vernon Drive <br> Carmel, NY 10512 | | - | | | | | Unknown |
| Account No. <br><br> Robert Garibay <br> 12210 Red Clover Ln <br> Plainfield, IL 60585 | | - | | | | | Unknown |
| Account No. <br><br> Robert Gilham <br> 7335 Hickory Drive <br> Hamburg, NY 14075 | | - | | | | | Unknown |

Sheet no.1339  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    492.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Robert Gregor 1017 Lake Rise Overlook Gallatin, TN 37066 | - | | | | | | 550.00 |
| Account No. Robert Gribbin 37520 Oliver Drive Selbyville, DE 19975 | - | | | | | | Unknown |
| Account No. Robert Guzy 12323 Sw Keating Dr. Port Saint Lucie, FL 34987 | - | | | | | | Unknown |
| Account No. Robert Haig 115 N. 3rd Street, Apt. 303 Telford, PA 18969 | - | | | | | | Unknown |
| Account No. Robert Haney 1790 Highland Wy Brentwood, CA 94513 | - | | | | | | Unknown |

Sheet no. 1340  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          550.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Robert Hebert 615 Hunts PT Apt#1018 Grand Prairie, TX 75050 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Robert Hodson 314 creeks end circle mills river, nc 28759 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Robert Johnson 105 Wood St Harrisburg, PA 17109 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Robert Jones 4919 Lazy Oaks Way Saint Cloud, FL 34771 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Robert Kehoe 14611 Lilva Drive Centreville, VA 20120 | - | | | | | | | Unknown |

Sheet no. 1341  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Robert Kerstan <br> 4 Mercury Ave <br> Sewell, NJ 08080 | - | | | | | | | Unknown |
| Account No. <br><br> Robert Komisar <br> 10410 N. Larkspur Ct. <br> Mequon, WI 53092 | - | | | | | | | 312.00 |
| Account No. <br><br> Robert Kovack <br> 38 Maple Road <br> Rockypoint, NY 11778 | - | | | | | | | Unknown |
| Account No. <br><br> Robert Kraez <br> 605 Winter Street <br> Framingham, MA 01702 | - | | | | | | | 210.00 |
| Account No. <br><br> Robert Kukowski <br> 24226 Falcon Point Dr. <br> Katy, TX 77494 | - | | | | | | | Unknown |

Sheet no. 1342  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

522.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC    , Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Robert Laflamme<br>541 St Louis Rd<br>Fernley, NV 89408 | - | | | | | | Unknown |
| Account No.<br><br>Robert Lattanzi<br>651 Linton Rd<br>Huntingdon Valley, PA 19006 | - | | | | | | Unknown |
| Account No.<br><br>Robert Lee<br>16 Inns Ave<br>Hopatcong, NJ 07843 | - | | | | | | Unknown |
| Account No.<br><br>Robert M<br>1752 Tamarack St Apt 3<br>Fairbanks, AK 99701 | - | | | | | | Unknown |
| Account No.<br><br>Robert Macgilvray | - | | | | | | Unknown |

Sheet no. 1343  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                           ,   Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Robert Markle 209 E. Front St. Mt. Morris, IL 61054 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Robert Martin | | | | | | | Unknown |
| Account No. | | | | | | | |
| Robert Mcdevitt 282 Fox Hound Drive Doylestown, PA 18901 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Robert Mcmahon 11 Nottingham Drive Nottingham, PA 19362 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Robert Mcneill PSC 76 Box 2815 APO AP, -- 96319 | | - | | | | | 100.00 |

Sheet no. 1344  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Robert Misuraca 5303 Challenger Ave. Bakersfield, CA 93312 | - | | | | | | Unknown |
| Account No.  Robert N Johnson P.o Box 397 Burlington, WI 53148 | - | | | | | | 400.00 |
| Account No.  Robert Nesbitt 451 Westcliffe Blvd D-226 Richland, WA 99352 | - | | | | | | Unknown |
| Account No.  Robert Nolter 3116 S Princeton Chicago, IL 60616 | - | | | | | | Unknown |
| Account No.  Robert Nunn 8811 Ne 39th Ave Vancouver, WA 98665 | - | | | | | | 50.00 |

Sheet no. 1345  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

450.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                    ,     Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Robert Parker<br>P.O. 271<br>Hopkinton, NH 03229 | - | | | | | | Unknown |
| Account No.<br><br>Robert Payne<br>8604 Four Elms<br>Amarillo, TX 79119 | - | | | | | | Unknown |
| Account No.<br><br>Robert Pohl<br>5700 N Pace Bend Rd<br>Spicewood, TX 78669 | - | | | | | | Unknown |
| Account No.<br><br>Robert Price<br>18304 Carillo Rd<br>Edmond, OK 73012 | - | | | | | | Unknown |
| Account No.<br><br>Robert Quier | - | | | | | | Unknown |

Sheet no.1346  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Robert Raben 1604 Fawn Lane Huntingdon Valley, PA 19006 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Robert Ragalie 306 Park Ave. River Forest, IL 60305 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Robert Redden 16991 Rivers Reach Lane Hughesville, MD 20637 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Robert Richardson 8620 W Orchard ST West Allis, WI 53214 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Robert Richter 935 HUCKLEBERRY LN. NORTHBROOK, IL 60062 | | - | | | | | Unknown |

Sheet no. 1347  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Robert Ristad <br> 3119 S.e. 146th Pl Apt 139 <br> Vancouver, WA 98683 | | - | | | | | Unknown |
| Account No. <br><br> Robert Robertson <br> 10015 Shortwood Lane <br> Orlando, FL 32836 | | - | | | | | Unknown |
| Account No. <br><br> Robert Rogosch <br> 1237 Cedar Pt Rd <br> Sandusky, OH 44870 | | - | | | | | Unknown |
| Account No. <br><br> Robert Ruffin <br> 1085 Azel Ave <br> Hamilton, OH 45013 | | - | | | | | Unknown |
| Account No. <br><br> Robert Ruiz <br> 6244 Yorkshire <br> Spring Branch, TX 78070 | | - | | | | | Unknown |

Sheet no. 1348  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Robert Ryder <br> 548 McArthur TER NE <br> Leesburg, VA 20176 | - | | | | | | Unknown |
| Account No. <br><br> Robert Samuels <br> 1171 Dublin Ct <br> Williamstown, NJ 08094 | - | | | | | | 406.00 |
| Account No. <br><br> Robert Sarro <br> 400 Crestwood Ct. N    Apt. 415 <br> Royal Palm Beach, FL 33411 | - | | | | | | Unknown |
| Account No. <br><br> Robert Schlade <br> 2342 s. wesley <br> berwyn, il 60402 | - | | | | | | Unknown |
| Account No. <br><br> Robert Schlegel <br> 390 South Delaware Drive <br> Easton, PA 18042 | - | | | | | | 216.00 |

Sheet no. 1349  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

622.00

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Robert Schragg 13563 Drexel St Omaha, NE 68137 | | - | | | | | | Unknown |
| Account No. Robert Spangler Jr 385 Troy Road Cogan Station, PA 17728 | | - | | | | | | Unknown |
| Account No. Robert Sprague 12020 Shadowbrook Lane Orlando, FL 32828-8200 | | - | | | | | | 348.00 |
| Account No. Robert Strydio 26 Royal Leaf Lane Palm Coast, FL 32164 | | - | | | | | | Unknown |
| Account No. Robert Strydio 26 Royal Leaf Lane Palm Coast, FL 32164 | | - | | | | | | Unknown |

Sheet no. 1350  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

348.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Robert Terwilliger 2215 Chippenham Chase Rochester Hills, MI 48306 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Robert Tetens 3033 Ramona Fort Worth, TX 76116 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Robert Turner 6348 Guilford Rd Clarksville, MD 21029 | | - | | | | | | 144.00 |
| Account No. | | | | | | | | |
| Robert Turner 303 Se 126th Ave Apt 29 Portland, OR 97233 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Robert Vesely 10556 Hwy 202 Beeville, TX 78102 | | - | | | | | | Unknown |

Sheet no. 1351  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

144.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                        ,     Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Robert Wallace 6079 FM 1567 East Sulphur Springs, TX 75482 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Robert Weaver 71 Belmont Ave Asheville, NC 28806 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Robert Weeks 2150 S State College BLVD, Apt 4020 Anaheim, CA 92806 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Robert Weimer 18203 Pompano Pl Cornelius, NC 28031 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Robert Wilgus PO Box 236 Depoe Bay, OR 97341 | | - | | | | | | 1,130.00 |

Sheet no. 1352  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,180.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Robert Williams<br>132 Gail Lane<br>Sibley, LA 71073 | - | | | | | | Unknown |
| Account No.<br><br>Robert Wilson | - | | | | | | Unknown |
| Account No.<br><br>Robert Workman<br>155 Carnegie Ave<br>Austintown, OH 44515 | - | | | | | | Unknown |
| Account No.<br><br>Robert Zuber<br>925 N Harvard<br>Arlington Heights, IL 60004 | - | | | | | | 558.00 |
| Account No.<br><br>Roberto Solano<br>7844 Nesting Pine Pl.<br>Las Vegas, NV 89143 | - | | | | | | Unknown |

Sheet no. 1353  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                558.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                    ,        Case No. _____
                                    **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | | | |
| Roby Johnson Memphis, TN 38103 | - | | | | | | 50.00 |
| **Account No.** | | | | | | | |
| Robyn Quinn | | | | | | | Unknown |
| **Account No.** | | | | | | | |
| Robyn Schelenz | - | | | | | | 20.00 |
| **Account No.** | | | | | | | |
| Roc Frost 3238 Ocotillo Dr Laughlin, NV 89029 | - | | | | | | 104.00 |
| **Account No.** | | | | | | | |
| Rocco Delisio 2125 Gregory Ave Youngstown, OH 44511 | - | | | | | | Unknown |

Sheet no. 1354  of 1675  sheets attached to Schedule of       Subtotal       174.00
Creditors Holding Unsecured Nonpriority Claims           (Total of this page)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Rochelle Besancon 12606 Longcrest Drive Riverview, FL 33579 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Rock Lujano P.o. Box 209 Denali National Park, AK 99755 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Rocky Catalano 504 Country Place Rd Mount Pleasant, SC 29464 | - | | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Rocky Williams | - | | | | | | | 430.00 |
| Account No. | | | | | | | | |
| Rod Dmitriev 475 Sierra Vista Ln Valley Cottage, NY 10989 | - | | | | | | | Unknown |

Sheet no. 1355  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 530.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Rod Ellis 10939 Fieldfair Drive Naples, FL 34119 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Rod Leigh 1960 Tulare Ave Richmond   94805 | - | | | | | | | 815.00 |
| Account No. | | | | | | | | |
| Rod Rombauer 4105 SW Morgan ST Seattle, WA 98136 | - | | | | | | | 913.00 |
| Account No. | | | | | | | | |
| Rod Sonnenberg 159 1/2 4th St. Fond Du Lac, WI 54935 | - | | | | | | | 312.00 |
| Account No. | | | | | | | | |
| Rod Tinnel 38748 S. Dickey Prairie Rd Molalla, OR 97038 | - | | | | | | | Unknown |

Sheet no. 1356  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,040.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Roderick Fiske 21 Max Dr Apt 1b Morristown, NJ 07960 | - | | | | | | Unknown |
| Account No.  Roderick Hargrove Houston, TX | - | | | | | | Unknown |
| Account No.  Roderick Lucido 1808 EDGEWOOD DR ALHAMBRA, CA 91803 | - | | | | | | 10.00 |
| Account No.  Rodger C Harrison Jr 112 Summers St Inwood, WV 25428 | - | | | | | | 48.00 |
| Account No.  Rodgie Leggett 3247 Hollowstone Dr Loganville, GA 30052 | - | | | | | | Unknown |

Sheet no. 1357  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  58.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Rodney Juggins 1609 Westwood Ave. Sw Atlanta, GA 30310 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Rodney Ohebsion 540 Evelyn Pl., Beverly HIlls, CA 90210 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Rogelio Mancilla 2513 S 37th St 2FL Omaha, NE 68105 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Roger Albrecht 40950 284th St Parkston, SD 57366 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Roger Busboom 1502 S Skyline Liberty, MO 64068 | - | | | | | | | 416.00 |

Sheet no. 1358  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  466.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                     ,    Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Roger Cillo<br>2333 Jamaica Drive<br>Wilmington, DE 19810 | - | | | | | | Unknown |
| Account No.<br><br>Roger Hilbert<br>10071 Lilac Ave<br>St. Louis, MO 63137 | - | | | | | | Unknown |
| Account No.<br><br>Roger Leboeuf<br>47 Andrew Court<br>Swansea, MA 02777 | - | | | | | | Unknown |
| Account No.<br><br>Roger Madigan<br>89 Kamp Street<br>Warren, PA 16365 | - | | | | | | Unknown |
| Account No.<br><br>Roger Nenes | - | | | | | | 100.00 |

Sheet no. 1359  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        100.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Roger Nicholas 209 Valleyvale Dr Pittsburgh, PA 15209 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Roger Ochs 6271 Hilton Ct Pine Springs, MN 55115 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Roger Schrader 5920 S Mandy Ave Sioux Falls, SD 57106 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Roger Swartzmiller 245 Scenery Drive Weirton, WV 26062 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Roger Wang 316 Millcreek Lane Naperville, IL 60540 | - | | | | | | | Unknown |

Sheet no. 1360   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re      Phenom Enterprises, LLC                                          ,      Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Roger Williams,Jr 205 MCcall St Tallulah   71282 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Roland Eberle CA 94552 | | - | | | | | 194.00 |
| Account No. | | | | | | | |
| Roman Pearah 510 Meadowmont Village Cir # 123 Chapel Hill, NC 27517 | | - | | | | | 204.00 |
| Account No. | | | | | | | |
| Roman Tiraspolsky 100 UN Plaza, Apt 4F New York, NY 10017 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Romeo Aguirre 310 Meadowlark Lane Duncanville, TX 75137 | | - | | | | | Unknown |

Sheet no. 1361  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

398.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,        Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ron  Baker 6600 W. 54th St. Sioux Falls, SD 57106 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ron Camera 195 Monte Vista Ave Costa Mesa, CA 92627 | | - | | | | | | 469.00 |
| Account No. | | | | | | | | |
| Ron Cooper 966 Bob-O-Link Rd Highland Park, IL 60035 | | - | | | | | | 300.00 |
| Account No. | | | | | | | | |
| Ron Davison 131 Sage Sparrow Circle Vacaville, CA 95687 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ron Farnsworth PO Box 205 Dryden, WA 98821 | | - | | | | | | Unknown |

Sheet no._1362_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

769.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                      ,      Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Ron Gladieux <br> 410 Wonder Lake Dr. <br> Akron, OH 44319 | | - | | | | | Unknown |
| Account No. <br><br> Ron Hawley <br> 1901 Four Mile Road <br> Richmond, KY 40475 | | - | | | | | Unknown |
| Account No. <br><br> Ron Leslie <br> 18013 Whispering Oaks <br> Cornelius, NC 28031 | | - | | | | | Unknown |
| Account No. <br><br> Ron Meyer <br> 3850 County Road 140 <br> Chaska, MN 55318 | | - | | | | | Unknown |
| Account No. <br><br> Ron Newell <br> 6837 Kerrywood Cir <br> Centreville, VA 20121 | | - | | | | | Unknown |

Sheet no. 1363  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                   ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ron Olshemski 59 Maxwell St Wilkes Barre, PA 18702 | | - | | | | | | 972.00 |
| Account No. | | | | | | | | |
| Ron Pahle 1350 Riverbend Rd Salem, OR 97304 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Ron Park 1509 Altura Way Belmont, CA 94002 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ron Pellerin | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ron Roedema 105 Robins Ct Hackettstown, NJ 07840 | | - | | | | | | 290.00 |

Sheet no. 1364  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,312.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Ron Schlafer<br>1212 Meadowlark<br>Sun Prairie, WI 53590 | | - | | | | | 216.00 |
| Account No.<br><br>Ron Schmitt<br>517 N High Point Rd<br>Madison, WI 53717 | | - | | | | | Unknown |
| Account No.<br><br>Ron Schreiber<br>15329 Tiger Mountain Rd SE<br>Issaquah, WA 98027 | | - | | | | | 60.00 |
| Account No.<br><br>Ron Taylor<br>143 Brentwood Tr.<br>Elgin, IL 60120 | | - | | | | | Unknown |
| Account No.<br><br>Ron Taylor<br>213 Lakeview Dr.<br>Rockwall, TX 75087 | | - | | | | | Unknown |

Sheet no. 1365  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

276.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Ron Wetzel<br>13040 Judicial Rd<br>Burnsville, MN 55337 | - | | | | | | Unknown |
| Account No.<br><br>Ron Williams | | | | | | | Unknown |
| Account No.<br><br>Ron Witt<br>1302 Cattle Trail<br>Austin, TX 78748 | - | | | | | | 298.00 |
| Account No.<br><br>Ronald Caruso<br>1932 74th Street<br>Brooklyn, NY 11204 | - | | | | | | Unknown |
| Account No.<br><br>Ronald Defalco<br>PO BOX 355<br>Salem, WI 53168 | - | | | | | | 50.00 |

Sheet no. 1366  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

348.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Ronald Fisher<br>511 Merriman Drive<br>Delano, MN 55328 | | - | | | | | | Unknown |
| Account No.<br><br>Ronald Fowler<br>815 Indian Wells Court<br>Mitchellville, MD 20721 | | - | | | | | | 305.00 |
| Account No.<br><br>Ronald Gauthier<br>2400 Cienaga St. #99<br>Oceano, CA 93445 | | - | | | | | | 50.00 |
| Account No.<br><br>Ronald Harris<br>514 Sterling Dr<br>Cheyenne, WY 82009 | | - | | | | | | Unknown |
| Account No.<br><br>Ronald Hinkel<br>551 Shannock Road<br>Wakefield, RI 02879 | | - | | | | | | Unknown |

Sheet no. 1367  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    355.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ronald Lang 3304 Spring Lane Falls Church, VA 22041 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ronald Little 3383 Carman Waterford, MI 48329 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ronald Miller 501 W Church St Orlando, FL 32805 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ronald Patrick Kline 5420 Lauretta Street San Diego, CA 92110 | | - | | | | | | 96.00 |
| Account No. | | | | | | | | |
| Ronald Patterson 2855 Cedarfill, HI 45314 | | - | | | | | | Unknown |

Sheet no. 1368  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          96.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Ronald Robidoux 417 Elder Ballou Meeting House Road Woonsocket, RI 02895 | | | | | | | | 5,577.00 |
| Account No. | | - | | | | | | |
| Ronald Rosencrans 105 W Rivmont Dr Monroe, WA 98272 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Ronnel Cordova #2606-9981 Whalley Blvd Surrey, BC v3t0g6 | | | | | | | | 100.00 |
| Account No. | | - | | | | | | |
| Ronnie Regan 6 Guillemont Ct MURRELLS INLET, SC 29576 | | | | | | | | 144.00 |
| Account No. | | - | | | | | | |
| Roque Versace 757 4th Ave San Francisco, CA 94118 | | | | | | | | Unknown |

Sheet no. 1369  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      5,821.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Rory Kramer 1825 Pine St. Apt. 3F Philadelphia, PA 19103 | - | | | | | | Unknown |
| Account No. Rory Ryan 900 Estes Road Lorena, TX 76655 | - | | | | | | 100.00 |
| Account No. Rosario Ardis 2613 King Richard Rd Melbourne, FL 32935 | - | | | | | | 400.00 |
| Account No. Ross Adams | - | | | | | | Unknown |
| Account No. Ross Bellak 10650 Midwest Ave Huntley, IL 60142 | - | | | | | | Unknown |

Sheet no. 1370 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      500.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                , Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Ross Bickel<br>9152 Osborn Road<br>Carson City, MI 48811 | | - | | | | | Unknown |
| Account No.<br><br>Ross Eckbold<br>274 Kalos Street<br>Philadelphia, PA 19128 | | - | | | | | Unknown |
| Account No.<br><br>Ross Tutskey<br>2622<br>Skybound, TX 78245 | | - | | | | | 50.00 |
| Account No.<br><br>Roy Kingston<br>28 Clover Leaf<br>Berwick, PA 18603 | | - | | | | | Unknown |
| Account No.<br><br>Roy Martinez<br>7806 RAIN SHORE<br>SAN ANTONIO, TX 78249 | | - | | | | | Unknown |

Sheet no. 1371  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           50.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Roy Reichardroyreichard 16th St Saxton, PA 16678 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Roy Seaman 5140 Knollwood Cibolo, TX 78108 | | - | | | | | 48.00 |
| Account No. | | | | | | | |
| Rudolph Lopez 4408 Durfee Ave. Pico Rivera, CA 90660 | | - | | | | | 100.00 |
| Account No. | | | | | | | |
| Rudolph Surovick 7051 Stoney Tace LN Erie, PA 16510 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Rudy Lopez 32 Chestnut St Lawrence, MA 01841 | | - | | | | | 50.00 |

Sheet no. 1372  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 198.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____ ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** Rudy Rodriguez 6758 N. 525 W. Angola, IN 46703 | | - | | | | | Unknown |
| **Account No.** Ruoya Tang 337 Reliance Drive Franklin, TN 37067 | | - | | | | | 120.00 |
| **Account No.** Russ Drennen 28W. Charlotte St. Millersville, PA 17551 | | - | | | | | 48.00 |
| **Account No.** Russ Dunlevy 3698 Jacob Stout Rd Doylestown, PA 18902 | | - | | | | | 350.00 |
| **Account No.** Russ Ellis 420 Elm Twin Falls, ID 83301 | | - | | | | | Unknown |

Sheet no. 1373  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

518.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                   , Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Russ Falter 5704 Hayes NW Albuquerque, NM 87120 | - | | | | | | 98.00 |
| Account No. Russ Hale | | | | | | | Unknown |
| Account No. Russ Johnson 3989 Menzies Road SE Port Orchard, WA 98366 | - | | | | | | Unknown |
| Account No. Russ Knopf Chicago, IL | - | | | | | | Unknown |
| Account No. Russ Lopatka 1505 Crows Landing Circle Wilmington, NC 28403 | - | | | | | | Unknown |

Sheet no. 1374 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      98.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Russ Watts 903 Virginia St Key West, FL 33040 | | - | | | | | 1,080.00 |
| Account No. | | | | | | | |
| Russell Bagley 1674 E Rocket Rd Lorena, TX 76655 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Russell Ellis 420 Elm St Twin Falls, ID 83301 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Russell Greene FL 32922 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Russell Myers 320 Alisal Rd Apt 4b Solvang, CA 93463 | | - | | | | | 181.00 |

Sheet no._1375_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,261.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Russell Myers 5314 Summit Lake Dr Jacksonville, FL 32258 | | - | | | | | | 148.00 |
| Account No. | | | | | | | | |
| Russell Nordstrom 7322515370 Old Bridge, NJ 08857 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Russell Packwood 4324 Cantada Drive Corona, CA 92883 | | - | | | | | | 648.00 |
| Account No. | | | | | | | | |
| Russell Reese 7103 W. Magic Mountain Ln. Round Rock, TX 78681 | | - | | | | | | 255.00 |
| Account No. | | | | | | | | |
| Russell Thornton 9784 Nichols Rd Windham, OH 44288 | | - | | | | | | 100.00 |

Sheet no. 1376  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,151.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Russell Watkins 1534 Murray Place Bel Air, MD 21015 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Russell Yoon 1920 W. 162nd St. Gardena, CA 90247 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Rusty Eckonen 463 Powelk St Hendersonville, NC 28792 | | - | | | | | | 173.00 |
| Account No. | | | | | | | | |
| Rusty Obryan 9985 Haven Street Las Vegas, NV 89183 | | - | | | | | | 70.00 |
| Account No. | | | | | | | | |
| Rusty Robison 211 W North St Dwight, IL 60420 | | - | | | | | | Unknown |

Sheet no. 1377  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           243.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Ryan   Kraczon 4108 Se 10th Court Cape Coral, FL | - | | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Ryan  Bell | - | | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Ryan  Cairney 810 N Kintyre Dr Orange, CA 92869 | - | | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Ryan  Canney 71 Griffin Rd Framingham, MA 01701 | - | | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Ryan  Guray 3059 E Tusa Meridian, ID 83642 | - | | | | | | | Unknown |

Sheet no. 1378  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                  0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. Ryan Moore | | - | | | | | | Unknown |
| Account No. Ryan Selke 1409 East Bellows Apt F11 Mount Pleasant, MI 48858 | | - | | | | | | 100.00 |
| Account No. Ryan Sharp 9378 South Star Hill Cir. Lone Tree, CO 80124 | | - | | | | | | Unknown |
| Account No. Ryan Westfall NE | | - | | | | | | Unknown |
| Account No. Ryan Wolfe 1161 Ashton Court Goode, VA 24556 | | - | | | | | | 302.00 |

Sheet no. 1379  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

402.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____ ,   Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ryan Adams 2518 Elden Ave B1 Costa Mesa, CA 92627 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ryan Aday 4 Mejorana Rancho Santa Margarita, CA 92688 | | - | | | | | | 150.00 |
| Account No. | | | | | | | | |
| Ryan Albert 10 Claremont Place Cranford, NJ 07016 | | - | | | | | | 312.00 |
| Account No. | | | | | | | | |
| Ryan Albright 582 Bassett Rd Bay Village, OH 44140 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ryan Apelbaum 3036 Mapleleaf Dr Glenview, IL 60026 | | - | | | | | | Unknown |

Sheet no. 1380  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

462.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Ryan Barba | | - | | | | | Unknown |
| Account No.  Ryan Bartlett 6614 Nw 25th Ct Boca Raton, FL 33496 | | - | | | | | Unknown |
| Account No.  Ryan Benton 6575 Hayfield Ln Loves Park, IL 61111 | | - | | | | | 216.00 |
| Account No.  Ryan Berger 100 Morton St, Apt 7de Ny, NY 10014 | | - | | | | | Unknown |
| Account No.  Ryan Boesker | | - | | | | | Unknown |

Sheet no. 1381  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

216.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Ryan Borunda<br>24172 Kathy Ave.<br>Lake Forest, CA 92630 | - | | | | | | Unknown |
| Account No.<br><br>Ryan Brown<br>18207 NE 33rd Circle<br>Vancouver, WA 98682 | - | | | | | | 10.00 |
| Account No.<br><br>Ryan Brown<br>193A Collin Court<br>Mount Laurel, NJ 08054 | - | | | | | | Unknown |
| Account No.<br><br>Ryan Bruce | - | | | | | | 290.00 |
| Account No.<br><br>Ryan Bullard<br>1501 India St<br>San Diego, CA 92101 | - | | | | | | Unknown |

Sheet no._1382_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

300.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Ryan Bundy <br> 2209 Blue Lake Dr <br> WENTZVILLE, MO 63385 | | - | | | | | | Unknown |
| Account No. <br><br> Ryan Cagney <br> MI | | - | | | | | | 102.00 |
| Account No. <br><br> Ryan Capella | | - | | | | | | Unknown |
| Account No. <br><br> Ryan Clemence <br> 3379B Churchview Avenue <br> Pittsburgh, PA 15227 | | - | | | | | | 2,063.00 |
| Account No. <br><br> Ryan Clements <br> 656 Needlerush Rd. <br> Port Orange, FL 32127 | | - | | | | | | Unknown |

Sheet no. 1383  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          2,165.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Ryan Clifford <br> 5320 Suffex Green Ln <br> Atlanta, GA 30339 | | - | | | | | Unknown |
| Account No. <br><br> Ryan Cole <br> 38 Dawn Heath Circle <br> Littleton, CO 80127 | | - | | | | | Unknown |
| Account No. <br><br> Ryan Costanza <br> 73 Benton <br> Austintown, OH 44515 | | - | | | | | Unknown |
| Account No. <br><br> Ryan Crissman <br> 17 Lindenwood Drive <br> Kittanning, PA 16201 | | - | | | | | Unknown |
| Account No. <br><br> Ryan Cullin <br> 2938 Creekside Drive <br> Hamilton, OH 45011 | | - | | | | | Unknown |

Sheet no. 1384  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,        Case No. _____
_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Ryan Cummings <br> 3000 W. Douglas Ave. #238 <br> Wichita, KS 67203 | | - | | | | | 220.00 |
| Account No. <br><br> Ryan Curzon <br> 15 Kiwi Court <br> Petaluma, CA 94954 | | - | | | | | Unknown |
| Account No. <br><br> Ryan Cwiak | | - | | | | | Unknown |
| Account No. <br><br> Ryan Darrall <br> 49 Grandfield St <br> Hamilton, ON L8T2H1 | | - | | | | | Unknown |
| Account No. <br><br> Ryan Deck | | - | | | | | Unknown |

Sheet no._1385_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    220.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Ryan Dexter | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Ryan Dolan | | | | | | | 102.00 |
| Account No. | | | | | | | |
| Ryan Engroff 1001 Lower Landing Rd Blackwood, NJ 08012 | - | | | | | | 170.00 |
| Account No. | | | | | | | |
| Ryan Flanary | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Ryan Fleming 13318 88TH PLACE NE KIRKLAND, WA 98034 | - | | | | | | Unknown |

Sheet no.1386  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

272.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Ryan Fletcher <br> 27 Hopemont Drive <br> Mount Laurel, NJ 08054 | - | | | | | | 312.00 |
| Account No. <br><br> Ryan Gannon <br> 3416 Essex Ct <br> Craig, CO 81625 | - | | | | | | 96.00 |
| Account No. <br><br> Ryan Gustafson <br> 495 Prince Edward Dr N <br> Toronto, ON M8X 2M4 | - | | | | | | Unknown |
| Account No. <br><br> Ryan Gustafson <br> 311 W North St. <br> Janesville, MN 56048 | - | | | | | | Unknown |
| Account No. <br><br> Ryan Hanlon <br> 8928 Alpine Circle <br> Charlotte, NC 28270 | - | | | | | | 150.00 |

Sheet no. 1387  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   558.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Ryan Hefter <br> 201 East 28th Street Apt 10a <br> New York, NY 10016 | | - | | | | | Unknown |
| Account No. <br><br> Ryan Hill <br> 1217 Detroit Ave <br> Napoleon, OH 43545 | | - | | | | | Unknown |
| Account No. <br><br> Ryan Hoke | | - | | | | | Unknown |
| Account No. <br><br> Ryan Hubele <br> 18804 Pencil Cactus Dr <br> Pflugerville, TX 78660 | | - | | | | | Unknown |
| Account No. <br><br> Ryan Ingram <br> 35428 Highview Court <br> Farmington Hills, MI 48335 | | - | | | | | Unknown |

Sheet no. 1388  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ryan Jensen 2017 - 81 St Kenosha, WI 53143 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ryan Johanson 2250 Patterson St. Eugene, OR 97405 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ryan Johnson 3540 Hennepin Ave. S. #322 Minneapolis, MN 55408 | | - | | | | | | 120.00 |
| Account No. | | | | | | | | |
| Ryan Kennedy 5029 Tricia Place Murfreesboro, TN 37129 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ryan Kent KY | | - | | | | | | 10.00 |

Sheet no. 1389  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

130.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Ryan Kinniburgh <br> 5 Hillside Rd <br> Manalapan, NJ 07726 | | - | | | | | 50.00 |
| Account No. <br><br> Ryan Kinniburgh | | | | | | | Unknown |
| Account No. <br><br> Ryan Kitchen <br> 122 Balmoral Drive <br> Brantford, ON N3R5C3 | | - | | | | | Unknown |
| Account No. <br><br> Ryan Klaahsen <br> 104 Old Co. Rd. C East <br> Little Canada, MN 55117 | | - | | | | | Unknown |
| Account No. <br><br> Ryan Lamontagne <br> 364 W 53rd Street <br> New York, NY 10019 | | - | | | | | 50.00 |

Sheet no. 1390 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                100.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ryan Leach 113 Cottonwood Dr Royse City, TX 75189 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ryan Leary 180 Church Street Keyport, NJ 07735 | - | | | | | | | 96.00 |
| Account No. | | | | | | | | |
| Ryan Long 1402 Michigan Ave La Porte, IN 46350 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ryan Madill 632 S.Hamilton St. Watertown, NY 13601 | - | | | | | | | 10.00 |
| Account No. | | | | | | | | |
| Ryan Magnuson 10226 Ramona Drive Spring Valley, CA 91977 | - | | | | | | | 150.00 |

Sheet no. 1391 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          256.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ryan Martin 806 Burchfield Rd. Allison Park, PA 15101 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ryan Mathis 5306 Meridain Dr Spartanburg, SC 29301 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ryan Matthiesen 2660 Chadwick Dr Fort Worth, TX 76131 | - | | | | | | | 750.00 |
| Account No. | | | | | | | | |
| Ryan Mclaughlin | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ryan Morgan 11718 Taylor St Ne Blaine, MN 55434 | - | | | | | | | 50.00 |

Sheet no. 1392  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                800.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ryan Moser 26712 Freeport Ave. Wyoming, MN 55092 | | - | | | | | | 150.00 |
| Account No. | | | | | | | | |
| Ryan Myers 3921 Carrollton Rd. Upperco, MD 21155 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ryan Neylan 767 Springfield Ave Apt#13 Summit, NJ 07901 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ryan O'Rourke 206 Elizabeth Ave. Chalfant, PA 15112 | | - | | | | | | 1,427.00 |
| Account No. | | | | | | | | |
| Ryan Oliver 37 Castle Glen Cr Kanata, ON K2L4G9 | | - | | | | | | Unknown |

Sheet no. 1393  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,577.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** Ryan Osborne 12403 Julian Ave. #106 Lakeside, CA 92040 | - | | | | | | | Unknown |
| **Account No.** Ryan P 351 Flyers Lane Tustin, CA 92782 | - | | | | | | | 416.00 |
| **Account No.** Ryan Paulis 3240 Kingsbrooke Dr. Apt 501 Jackson, MI 49202 | - | | | | | | | Unknown |
| **Account No.** Ryan Payne 948 Pine Ave Rockport, TX 78382 | - | | | | | | | 60.00 |
| **Account No.** Ryan Payne 655 Sixth Ave. #616 San Diego, CA 92101 | - | | | | | | | Unknown |

Sheet no. 1394  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

476.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                      ,          Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Ryan Phillips | - | | | | | | Unknown |
| Account No.<br><br>Ryan Phipps<br>3859 Madeline Lane<br>Carmel, IN 46033 | - | | | | | | 180.00 |
| Account No.<br><br>Ryan Pohle<br>2605 Smithfield Dr. #1<br>Fitchburg, WI 53719 | - | | | | | | Unknown |
| Account No.<br><br>Ryan Procopio<br>309 Eblow Rd<br>Syracuse, NY 13212 | - | | | | | | Unknown |
| Account No.<br><br>Ryan Reitsma<br>653A College Street #5<br>Toronto, ON M6G 1B7 | - | | | | | | 80.00 |

Sheet no. 1395  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

260.00

Husband, Wife, Joint, or Community

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,     Case No. _____
                                    **Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Ryan Repsher | - | | | | | | | Unknown |
| Account No. <br><br> Ryan Rodela <br> 9310 Myrna Pl. <br> Thornton, CO 80229 | - | | | | | | | Unknown |
| Account No. <br><br> Ryan Rouillard | - | | | | | | | Unknown |
| Account No. <br><br> Ryan Rubenstein | - | | | | | | | Unknown |
| Account No. <br><br> Ryan Rusco | - | | | | | | | Unknown |

Sheet no.__1396__ of __1675__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Ryan Russell | | - | | | | | Unknown |
| Account No.  Ryan Sampson | | | | | | | Unknown |
| Account No.  Ryan Savage 308 Park Glenn Drive Mount Juliet, TN 37122 | | - | | | | | Unknown |
| Account No.  Ryan Schmidt 10653 172nd Ave NW Apt 312 Elk River, MN 55330 | | - | | | | | Unknown |
| Account No.  Ryan Schoppy 1401 Weatherly Court West Deptford, NJ 08086 | | - | | | | | Unknown |

Sheet no. 1397  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                           ,    Case No. _____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Ryan Schultz<br>1020 S. Williams St. Apt C1<br>Westmont, IL 60559 | - | | | | | | Unknown |
| Account No.<br><br>Ryan Schweitz<br>18736 Caminito Cantilena #187<br>San Diego, CA 92128 | - | | | | | | Unknown |
| Account No.<br><br>Ryan Sear<br>NV | - | | | | | | Unknown |
| Account No.<br><br>Ryan Shanahan<br>50 Breeze Ave. #1<br>Venice, CA 90291 | - | | | | | | Unknown |
| Account No.<br><br>Ryan Shaughnessy | - | | | | | | Unknown |

| | | |
|---|---|---|
| Sheet no._1398_ of _1675_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 0.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Ryan Sopczynski <br> 939 25th Street <br> Peru, IL 61354 | | - | | | | | | Unknown |
| Account No. <br><br> Ryan Steakley <br> 111 Laredo Circle <br> Huntsville, AL 35811 | | - | | | | | | Unknown |
| Account No. <br><br> Ryan Strauss | | - | | | | | | Unknown |
| Account No. <br><br> Ryan Stuber <br> 145 Smith's Hill Road <br> Latrobe, PA 15650 | | - | | | | | | Unknown |
| Account No. <br><br> Ryan Svenstrup | | - | | | | | | Unknown |

Sheet no. 1399  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Ryan Tavenor <br> 23 East Hill Street <br> Terryville, CT 06786 | | - | | | | | Unknown |
| Account No. <br><br> Ryan Thomas <br> 3351 Streamview Ct <br> Bellbrook, OH 45305 | | - | | | | | 570.00 |
| Account No. <br><br> Ryan Thompson <br> 20102 Mossy Meadows Avenue <br> Oregon City, OR 97045 | | - | | | | | Unknown |
| Account No. <br><br> Ryan Tollefson <br> 9935 Fillmore Street NE <br> Blaine, MN 55434 | | - | | | | | Unknown |
| Account No. <br><br> Ryan Travis | | - | | | | | Unknown |

Sheet no. 1400 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          570.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                        ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Ryan Troyer | | - | | | | | | Unknown |
| Account No.  Ryan Vance | | | | | | | | Unknown |
| Account No.  Ryan Vanderham  1631 E  3200 S  Wendell, ID 83355 | | - | | | | | | Unknown |
| Account No.  Ryan Vanhyning  2421 N. Monticello Dr.  Florence   85132 | | - | | | | | | 50.00 |
| Account No.  Ryan Vaughn | | - | | | | | | 255.00 |

Sheet no. 1401  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

305.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ryan Wach 560 S. Field Ct. Lakewood, CO 80226 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ryan Walker 1050 S Longmore APT 294 Mesa, AZ 85202 | | - | | | | | | 2,625.00 |
| Account No. | | | | | | | | |
| Ryan Wilson 57 Champlain Place Beaumont, AB T4X1R8 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ryan Wuesthoff WI | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ryhan Carrier | | - | | | | | | 200.00 |

Sheet no. 1402  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,825.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| S Osowski 3032 Deerfield Dr NE Corydon, IN 47112 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Sacha Hall 1400 Laurel Ave, W1202 Minneapolis, MN 55403 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Sachio Nioka 4014 Pine Street Philadelphia, PA 19104 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Sadie Meatte | | - | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Saied Moradi 1700 Halsted Ct Columbia, MO 65203 | | - | | | | | | Unknown |

Sheet no. 1403  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Sal  Distefano<br>659anchor Lane<br>West Mebrourn, FL 32904 | - | | | | | | | Unknown |
| Account No.<br><br>Sal Castiglione<br>4819 Verne Rd<br>Memphis, TN 38117 | - | | | | | | | Unknown |
| Account No.<br><br>Sal Costanzo<br>640 71st St<br>Brooklyn, NY 11209 | - | | | | | | | Unknown |
| Account No.<br><br>Sal Dell Italia<br>1146tulip Ave<br>Franklin Square, NY 11010 | - | | | | | | | Unknown |
| Account No.<br><br>Salena V | - | | | | | | | Unknown |

Sheet no. 1404  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                  ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Sally Messing <br> 8841 Route 209 <br> Ellenville, NY 12428 | | - | | | | | Unknown |
| Account No. <br><br> Salvador Rojas <br> 4431 Pacific Coast Highway L103 <br> Torrance, CA 90505 | | - | | | | | Unknown |
| Account No. <br><br> Sam Bohlman | | - | | | | | Unknown |
| Account No. <br><br> Sam Brooks <br> 9235 North Church Dr Apt 210 <br> Parma Heights, OH 44130 | | - | | | | | 200.00 |
| Account No. <br><br> Sam Chaplin <br> 929 Homestead Dr <br> Salem, VA 24153 | | - | | | | | Unknown |

Sheet no. 1405  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            200.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Sam Dougherty IN | | - | | | | | | Unknown |
| Account No. Sam Gallo | | - | | | | | | Unknown |
| Account No. Sam Gerber | | - | | | | | | Unknown |
| Account No. Sam Giblin 21  Juniper Road Littleton, MA 01460 | | - | | | | | | Unknown |
| Account No. Sam Graci | | - | | | | | | Unknown |

Sheet no. 1406  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Sam Guiliano <br> 3419 West Main Street <br> Tampa, FL 33607 | | - | | | | | Unknown |
| Account No. <br><br> Sam Kinsey | | - | | | | | 404.00 |
| Account No. <br><br> Sam Mason <br> 843 Ramona Dr <br> Santa Rosa, CA 95404 | | - | | | | | Unknown |
| Account No. <br><br> Sam Mcgaughy <br> 12350 County Rd O <br> Perryton, TX 79070 | | - | | | | | Unknown |
| Account No. <br><br> Sam Mclean <br> Pensacola, FL | | - | | | | | Unknown |

Sheet no. 1407 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

404.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Sam Ogden 9011 Cormorant Ct. Tampa, FL 33647 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Sam Payan 21053 Stanford Square #305 Sterling, VA 20166 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Sam Teele 111 Eton Drive Pittsburgh, PA 15215 | | - | | | | | | 150.00 |
| Account No. | | | | | | | | |
| Sam Temple TX 78209 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Samantha Bachmann 640 Independence Circle Chaska, MN 55318 | | - | | | | | | Unknown |

Sheet no. 1408  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    150.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Samantha Moran 1401 Bayou Woods Dr. College Station, TX 77840 | | - | | | | | Unknown |
| Account No.  Sammy Contreras 15170 Normandale Dearborn, MI 48126 | | - | | | | | 100.00 |
| Account No.  Sammy Dhillion | | - | | | | | 50.00 |
| Account No.  Sampson Simpson 415 E. Colorado Ave Denver, CO 80210 | | - | | | | | Unknown |
| Account No.  Samuel Bienfait 122 Holcomb's Pond Ct Alpharetta, GA 30022 | | - | | | | | Unknown |

Sheet no. 1409  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                150.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Samuel Heyl 1285 Spring Street Yorkville, IL 60560 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Samuel L Bronkowitz | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Samuel Muniz 337 Blacksmith Rd Levittown, NY 11756 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Samy Fried 112 Newell Ave Los Gatos, CA 9503- | | - | | | | | | 120.00 |
| Account No. | | | | | | | | |
| San Juan Jimenez 318 W. Felton St. Louis, MO 63125 | | - | | | | | | Unknown |

Sheet no. 1410  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

170.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Sandy Stallsmith 2126 Eulas Way Nolensville, TN 37135 | - | | | | | | | 348.00 |
| Account No. | | | | | | | | |
| Saninder Singh POB 944 Mechanicsville, VA 23111-0944 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Sanket Dalal 2003-4132 Halifax Street Burnaby, BC V5C 6V1 | - | | | | | | | 150.00 |
| Account No. | | | | | | | | |
| Santiago Medina | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Sara Anderson IL | - | | | | | | | Unknown |

Sheet no. 1411  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    498.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Sara Thulin 1401 Namekagon Street Hudson, WI 54016 | - | | | | | | Unknown |
| Account No. Sarah Gaither | - | | | | | | Unknown |
| Account No. Sarah Haffner | - | | | | | | Unknown |
| Account No. Sarah Lukat 330 Tudor Drive Winchester, VA 22603 | - | | | | | | 180.00 |
| Account No. Sarah Strawser 3621 Tuttle Danville, IL 61832 | - | | | | | | Unknown |

Sheet no. 1412  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    180.00

B6F (Official Form 6F) (12/07) - Cont.

In re      Phenom Enterprises, LLC                                        ,      Case No. _____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Sarah Townson 350 Ossington Avenue Toronto, ON M6J 3A5 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Sari Leon 58 Warren Rd Sparta, NJ 07871 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Sasha Houchens | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Savannah Ramey 173 Golf View Blvd Dandridge, TN 37725 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Sc Locke 100 Creekbury Court Cary, NC 27519 | - | | | | | | Unknown |

Sheet no. 1413  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Scootch Hess<br>951 s keller st House b<br>Kennewick, WA 99336 | | - | | | | | | Unknown |
| Account No.<br><br>Scot Kern<br>1 A St.<br>Las Vegas, NV 89101 | | - | | | | | | Unknown |
| Account No.<br><br>Scot Rague<br>Westbrook, ME 04092 | | - | | | | | | Unknown |
| Account No.<br><br>Scott  Semones<br>982 Palisade Cir<br>Myrtle Beach, SC 29577 | | - | | | | | | Unknown |
| Account No.<br><br>Scott Adamczyk<br>8 Allsop Ct<br>West Orange, NJ 07052 | | - | | | | | | Unknown |

Sheet no. 1414  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Scott Adler 62 Jackson Rd Bedford, NY 10506 | - | | | | | | Unknown |
| Account No. Scott Alexander 572 Hillcrest Dr Carlisle, PA 17015 | - | | | | | | Unknown |
| Account No. Scott Andersen 1613 Delphine Ave Modesto, CA 95350 | - | | | | | | Unknown |
| Account No. Scott Atkins 10498 Wintergreen Way Indianapolis, IN 46234 | - | | | | | | Unknown |
| Account No. Scott Auld 904 Amberwood Rd Sacramento, CA 95864 | - | | | | | | 352.00 |

Sheet no. 1415  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        352.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC
_____,      Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Scott Avis 1346 State Hwy D Caruthersville, MO 63830 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Scott Beitzel 133 N Williams St Westmont   60559 | - | | | | | | 50.00 |
| Account No. | | | | | | | |
| Scott Bender 111 Breckenridge Drive Kitchener, ON N2B 3R8 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Scott Berggren | - | | | | | | 50.00 |
| Account No. | | | | | | | |
| Scott Black 29 Savannah Ridge Dr. Paris, ON N3L 4G5 | - | | | | | | Unknown |

Sheet no. 1416  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                        ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Scott Borror 705 Pine St Highland, IL 62249 | - | | | | | | 663.00 |
| Account No. Scott Boyer 12810 10th St Grandview, MO 64030 | - | | | | | | 120.00 |
| Account No. Scott Briski 329 Cottonwood Ct Schaumburg, IL 60193 | - | | | | | | Unknown |
| Account No. Scott Brown 10 St Andrews Court Toowoomba   04350 | - | | | | | | 1,042.00 |
| Account No. Scott Burke | - | | | | | | 100.00 |

Sheet no. 1417  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   1,925.00

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,      Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Scott Campbell 425 Breckenridge Crescent Ottawa, ON K2W 1J3 | | | | | | | | 100.00 |
| Account No. | | - | | | | | | |
| Scott Campbell 2965 S. University Blvd. Denver, CO 80210 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Scott Cancellare 1320 N. Veitch St #1537 Arlington, VA 22201 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Scott Charles | | | | | | | | 200.00 |
| Account No. | | - | | | | | | |
| Scott Christian 8245 Clarherst Drive East Amherst, NY 14051 | | | | | | | | Unknown |

Sheet no. 1418  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

300.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Scott Ciraulo | | - | | | | | | Unknown |
| Account No. Scott Clark 320 North Delaware Avenue Manhattan   66502 | | - | | | | | | 1,539.00 |
| Account No. Scott Coppens 17231 Lakebrook Drive Orland Park, IL 60467 | | - | | | | | | 10.00 |
| Account No. Scott Credidio 105 Stonehedge Lane Sparta, NJ 07871 | | - | | | | | | Unknown |
| Account No. Scott Cummings 1818 N Bellick Wichita, KS 67235 | | - | | | | | | 512.00 |

Sheet no. 1419  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            2,061.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Scott Dahlman 3070 Hudson Wat Decatur, GA 30033 | | - | | | | | | Unknown |
| Account No. Scott Daniels 14628 Taylor Livonia, MI 48154 | | - | | | | | | 120.00 |
| Account No. Scott Edmunds #3 200 Glacier Drive Canmore, AB t1w1j8 | | - | | | | | | Unknown |
| Account No. Scott Eigenbrod 21888 Pardale Fairview Park, OH 44126 | | - | | | | | | Unknown |
| Account No. Scott Endsley 6 Quail Hollow Ave Norwalk, OH 44857 | | - | | | | | | Unknown |

Sheet no. 1420  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

120.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC
_____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Scott Enright 251 Vollmer Pkwy Rochester, NY 14623 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Scott Fauver 16122 Cumberland Trail Cypress, TX 77433 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Scott Fischnich | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Scott Fiser 500 E. Stassney Ln. #1411 Austin, TX 78745 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Scott Forester 320 Richmond St East Unit LPH20 Toronto, ON M5A1P9 | | - | | | | | | Unknown |

Sheet no. 1421  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Scott Foster <br> 501 N. York Rd. Apt. A-1, <br> Hatboro, PA 19040 | - | | | | | | Unknown |
| Account No. <br><br> Scott Gehringer <br> 506 Main St <br> Red Hill, PA 18076 | - | | | | | | Unknown |
| Account No. <br><br> Scott Gibson <br> 107 Abbyian Lane <br> New Hill, NC 27562 | - | | | | | | Unknown |
| Account No. <br><br> Scott Glenn <br> 4632 Beacon Hill Road <br> Eagan, MN 55122 | - | | | | | | 50.00 |
| Account No. <br><br> Scott Goldstein | - | | | | | | Unknown |

Sheet no. 1422  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Scott Harrison 18 Fairway Drive Tuscaloosa, AL 35405 | - | | | | | | Unknown |
| Account No. Scott Hecht 9104 Overhill Drive Pomona, NY 10970 | - | | | | | | 640.00 |
| Account No. Scott Heim 122 E 8th Street Pecatonica, IL 61063 | - | | | | | | 748.00 |
| Account No. Scott Irish 1006 Cade Cod Dr Stafford, VA 22554 | - | | | | | | 16.00 |
| Account No. Scott Irwin 689 109th Ave N Naples, FL 34108 | - | | | | | | Unknown |

Sheet no. 1423  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,404.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Scott Jack 1000 Broadview Ave East York, ON M4K2R7 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Scott Johnson 74 Kincora Glen Rise NW Calgary | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Scott Kaplan 37 Pool Drive Roslyn, NY 11576 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Scott Kaup 8533 MacKenzie Rd. St. Louis, MO 63123 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Scott Kornblau 1714 Winding Hollow Katy, TX 77450 | | | | | | | | Unknown |

Sheet no. 1424  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Scott Kosmeder 528 W. Cornelia #3S Chicago, IL 60657 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Scott Lamay 309 South 12th Street Fulton, NY 13069 | - | | | | | | 270.00 |
| Account No. | | | | | | | |
| Scott Lewandowski 166 Lakeview Dr. Winchendon, MA 01475 | - | | | | | | 70.00 |
| Account No. | | | | | | | |
| Scott Lundhagen NY | - | | | | | | 40.00 |
| Account No. | | | | | | | |
| Scott Mackay 212 Valley Stream Dr Holly, MI 48442 | - | | | | | | 50.00 |

Sheet no. 1425  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                430.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Scott Martin<br>99 Lansing St. Apt. 3<br>Auburn, NY 13021 | | - | | | | | | 110.00 |
| Account No.<br><br>Scott Mccarthy<br>5938 S. Country Hills Drive<br>Taylorsville, UT 84129 | | - | | | | | | Unknown |
| Account No.<br><br>Scott Mcclay<br>Scarborough, ME 04074 | | - | | | | | | Unknown |
| Account No.<br><br>Scott Mcfarlane | | - | | | | | | Unknown |
| Account No.<br><br>Scott Mcgarvey<br>299 E Lorena Ave Apt B<br>Wood River, IL 62095 | | - | | | | | | Unknown |

Sheet no. 1426  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  110.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Scott Mctaggart 2016 N Leverett Ave Fayetteville, AR 72703 | - | | | | | | Unknown |
| Account No. Scott Merkel 917 E Maes Ave Kimberly, WI 54136 | - | | | | | | Unknown |
| Account No. Scott Morris 44673 Huntington Drive Novi, MI 48375 | - | | | | | | 148.00 |
| Account No. Scott Moyer 1631 E. Greenleaf St. Allentown, PA 18109 | - | | | | | | 10.00 |
| Account No. Scott Muljo 175 Pine St Lake Linden, MI 49945 | - | | | | | | Unknown |

Sheet no. 1427  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

158.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Scott Nelson <br> 853 Upper Way <br> Wharton, NJ 07885 | | - | | | | | | Unknown |
| Account No. <br><br> Scott Norman <br> 6725 Abruzzi Drive #103 <br> North Las Vegas, NV 89084 | | - | | | | | | Unknown |
| Account No. <br><br> Scott Northrop | | - | | | | | | Unknown |
| Account No. <br><br> Scott Nussbaum <br> 345 East 69th Street <br> New York, NY 10021 | | - | | | | | | 1,695.00 |
| Account No. <br><br> Scott O'Neill <br> 2642 River Road <br> Manasquan, NJ 08736 | | - | | | | | | Unknown |

Sheet no. 1428  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,695.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Scott Orencole MA 01950 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Scott Pacifico 1501 Bell Ave Altoona, PA 16602 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Scott Peel 513 Olive St Galesburg, IL 61401 | | - | | | | | | 557.00 |
| Account No. | | | | | | | | |
| Scott Phinney 17065 Glencoe Ave Lakeville, MN 55044 | | - | | | | | | 678.00 |
| Account No. | | | | | | | | |
| Scott Pollock Burlington, ON L7N 3M3 | | - | | | | | | 7,332.00 |

Sheet no. 1429  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,567.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Scott Quigley 5115 Colfax Ave Apt 6 Valley Village, CA 91601 | - | | | | | | | 240.00 |
| Account No. | | | | | | | | |
| Scott Reale 1723 Dolly Drive Vineland, NJ 08361 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Scott Retter 8520 Lewinsville Rd Mclean, VA 22101 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Scott Richards 16209 Se 263rd Pl Covington, WA 98042 | - | | | | | | | 1,410.00 |
| Account No. | | | | | | | | |
| Scott Riley 13314 SE 19th St Vancouver, WA 98683 | - | | | | | | | Unknown |

Sheet no.__1430__ of __1675__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,650.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,       Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Scott Ripps 1783 Angelique Drive Decatur, GA 30033 | | - | | | | | 50.00 |
| Account No. | | | | | | | |
| Scott Rutter 2121 E WARM SPRINGS RD APT 2121 Las Vegas, NV 89119 | | - | | | | | 550.00 |
| Account No. | | | | | | | |
| Scott Sacks 313 Stearns Way Wake Forest, NC 27587 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Scott Sardina 11 Wellesley Rd Natick, MA 01760 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Scott Schutz 105 Jennifer Lane West Monroe, -- 71291 | | - | | | | | Unknown |

Sheet no. 1431  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          600.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Scott Senechal 23 Twin Cove Drive Rindge, NH 03461 | | - | | | | | 216.00 |
| Account No. | | | | | | | |
| Scott Sherwood 24 Harvest Mill Ln Palmyra, PA 17078 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Scott Shudy 4433 N OTTAWA AVE NORRIDGE, IL 60706 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Scott Sivard 12710 Kavanaugh Ln Bowie, MD 20715 | | - | | | | | 50.00 |
| Account No. | | | | | | | |
| Scott Slimmen 609 Westway Dr. Grand Rapids, MI 49534 | | - | | | | | Unknown |

Sheet no. 1432 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                266.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Scott Sloan <br> 4321 Parkview Ave <br> Englewood, OH 45322 | - | | | | | | 50.00 |
| Account No. <br><br> Scott Smith <br> 102 Telford Ave <br> West Lawn, PA 19609 | - | | | | | | Unknown |
| Account No. <br><br> Scott Sobol <br> 1992 sacramento <br> weston, FL 33326 | - | | | | | | Unknown |
| Account No. <br><br> Scott Sparks <br> Austin, TX | - | | | | | | Unknown |
| Account No. <br><br> Scott Sponholz <br> 8 Embassy Square Apt. #12 <br> Tonawanda, NY 14150 | - | | | | | | Unknown |

Sheet no. 1433  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Scott Stachowiak <br> 364 CHEROKEE DRIVE <br> CHEEKTOWAGA, NY 14225 | | - | | | | | | Unknown |
| Account No. <br><br> Scott Stearn | | | | | | | | Unknown |
| Account No. <br><br> Scott Stefanick <br> P O Box 1178 <br> Twain Harte, CA 95383 | | - | | | | | | Unknown |
| Account No. <br><br> Scott Szycher | | - | | | | | | Unknown |
| Account No. <br><br> Scott Taylor` <br> 6820 Spring Branch <br> Krum, TX 76249 | | - | | | | | | Unknown |

Sheet no. 1434 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                          **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Scott Vorase | - | | | | | | Unknown |
| Account No.<br><br>Scott Vorie<br>3984 Washington Blvd #230<br>Fremont, CA 94538 | - | | | | | | Unknown |
| Account No.<br><br>Scott Wade<br>ID 83713 | - | | | | | | 150.00 |
| Account No.<br><br>Scott Waite<br>2405 East Grandview Blvd.<br>Erie, PA 16510 | - | | | | | | Unknown |
| Account No.<br><br>Scott Watson<br>7041 Clovis Rd<br>Jacksonville, FL 32205 | - | | | | | | 972.00 |

Sheet no. 1435  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,122.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Scott Welveart 2210 10th St East Moline, IL 61244 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Scott Wildauer | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Scott Yateman 6260 Montevideo Road Unit 58 Mississauga, ON L5N 4E9 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Scott Ylkanen 1571 Keithson Drive Arden Hills, MN 55112 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Scott Young 2150 Folsom St, Apt A Boulder, CO 80302 | | - | | | | | | Unknown |

Sheet no. 1436  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  0.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                              ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Scotty Rowbz | | - | | | | | 202.00 |
| Account No. <br><br> Seamus Whitford <br> 114edgewooddrive <br> Berea, OH 44017 | | - | | | | | Unknown |
| Account No. <br><br> Sean Bayone | | - | | | | | 266.00 |
| Account No. <br><br> Sean Bedford <br> 4007 19th Street North <br> Texas City, TX 77590 | | - | | | | | Unknown |
| Account No. <br><br> Sean Boltman <br> 19823 23rd DR SE <br> Bothell, WA 98012 | | - | | | | | Unknown |

Sheet no. 1437  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          468.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Sean Boon 34613 SE Leitz St Snoqualmie, WA 98065 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Sean Casullo 379 Rowley Road Depew, NY 14043 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Sean Chapman 109 Cooper St Farmville, VA 23901 | | - | | | | | | 378.00 |
| Account No. | | | | | | | | |
| Sean Collins 6771 Bonillo Dr Las Vegas, NV 89103 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Sean Coolbaugh | | - | | | | | | Unknown |

Sheet no. 1438  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    378.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Sean Darby PA | | | | | | | | 100.00 |
| Account No. | | - | | | | | | |
| Sean Dorwaldt 5401 Turtle Way Mckinney, TX 75070 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Sean Duggan 107 Wallin Farms Hutto, TX 78634 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Sean Duncan 12101 Forrest Arlington, TN 38002 | | | | | | | | 216.00 |
| Account No. | | - | | | | | | |
| Sean Europe 9937 Oak Creek Pl Oakton, VA 22124 | | | | | | | | Unknown |

Sheet no. 1439  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

316.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,          Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Sean Gibbons <br> 108 Lake Texana Court <br> Georgetown, TX 78628 | | - | | | | | 462.00 |
| Account No. <br><br> Sean Gorman <br> 180 Washington St., Apt. 12 <br> Jersey City, NJ 07302 | | - | | | | | Unknown |
| Account No. <br><br> Sean Gwaltney | | - | | | | | Unknown |
| Account No. <br><br> Sean Hapgood <br> 3235 Sw 23 St <br> Fort Lauderdale, FL 33312 | | - | | | | | Unknown |
| Account No. <br><br> Sean Harper <br> 855 Bridgeboro St. <br> Riverside, NJ 08075 | | - | | | | | Unknown |

Sheet no.1440_ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

462.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Sean Heffernan<br>204 Betsinger Rd ; Apt 22<br>Sherrill, NY 13461 | - | | | | | | 658.00 |
| Account No.<br><br>Sean Henderson<br>5150 Courton St<br>Alpharetta, GA 30022 | - | | | | | | 1,944.00 |
| Account No.<br><br>Sean Hirsch<br>115 East 22nd St. Apt#405<br>New York, NY 10010 | - | | | | | | 303.00 |
| Account No.<br><br>Sean Hobar | - | | | | | | 200.00 |
| Account No.<br><br>Sean Jacobs<br>7796 Smoky Row Road<br>Columbus, OH 43235 | - | | | | | | 446.00 |

Sheet no. 1441  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,551.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Sean Janson <br> 641 E Inca Ct. <br> Pueblo West, CO 81007 | | - | | | | | Unknown |
| Account No. <br><br> Sean Kelly <br> 1810 MEADOWLAND DR <br> BRUNSWICK, OH 44212 | | - | | | | | Unknown |
| Account No. <br><br> Sean Kilgore <br> 12226 Colorado Blvd Apt 226 <br> Thornton, CO 80241 | | - | | | | | Unknown |
| Account No. <br><br> Sean Lyons | | - | | | | | 120.00 |
| Account No. <br><br> Sean Mac <br> 12617 Zuni. St. <br> Broomfield, CO 80020 | | - | | | | | Unknown |

Sheet no. 1442  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

120.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Sean Macken<br>542 Williamsburgh<br>Glen Ellyn, IL 60137 | | - | | | | | | 85.00 |
| Account No.<br><br>Sean Mcgillivray<br>124 W Columbia Rd<br>Thousand Oaks, CA 91360 | | - | | | | | | 495.00 |
| Account No.<br><br>Sean Mcguan<br>2591 Buena Vista<br>Burbank, CA 91504 | | - | | | | | | Unknown |
| Account No.<br><br>Sean Moore<br>681 Burns<br>Mansfield, OH 44903 | | - | | | | | | Unknown |
| Account No.<br><br>Sean Munley<br>290 Hermitage Street<br>Philadelphia, PA 19127 | | - | | | | | | Unknown |

Sheet no. 1443  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

580.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Phenom Enterprises, LLC_____,     Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Sean O'Connor 1 Shady Brook Lane Worcester, MA 01603 | | - | | | | | | Unknown |
| Account No. Sean O'Donnell Carlsbad, CA 92008 | | - | | | | | | Unknown |
| Account No. Sean Ouellette | | - | | | | | | Unknown |
| Account No. Sean Page 26 Fieldstone Drive Hartsdale, NY 10530 | | - | | | | | | Unknown |
| Account No. Sean Pasman 201 E 79th New York, NY 10075 | | - | | | | | | Unknown |

Sheet no.__1444_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Sean Piersol<br>244 SW 105th Terrace<br>Portland, OR 97225 | - | | | | | | Unknown |
| Account No.<br><br>Sean Pomerleau<br>8599 SW Bellflower St<br>Portland, OR 97224 | - | | | | | | 98.00 |
| Account No.<br><br>Sean Reardon<br>5423 46th Ave SW<br>Seattle, WA 98136 | - | | | | | | Unknown |
| Account No.<br><br>Sean Regan | - | | | | | | Unknown |
| Account No.<br><br>Sean Spikes<br>1614 62nd<br>Berkley, CA 94702 | - | | | | | | Unknown |

Sheet no. 1445  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

98.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Sean Trask<br>CT | - | | | | | | | Unknown |
| Account No.<br><br>Sean White<br>PO Box 303<br>Freshwater, P.B, NL A0B 1W0 | - | | | | | | | Unknown |
| Account No.<br><br>Sean Wyrostek<br>35 Legacy Ct<br>Granite City, IL 62040 | - | | | | | | | 492.00 |
| Account No.<br><br>Sean Zee | - | | | | | | | Unknown |
| Account No.  unkn<br><br>Secure Bancard<br>12460 Crab Apple Road, Suite No. 202-201<br>Alpharetta, GA 30004 | - | | | 2015<br>potential charge backs and merchant services | | | X | Unknown |

| | | |
|---|---|---|
| Sheet no.1446_ of 1675_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 492.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____ ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Seewlyavelp Seewlyavelphv Paris Paris, Pa Paris | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Seho Lee 628 E 20th St. New York, NY 10009 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Sen Siva ON | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Serge Mitrofanov | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Sergei Zaslavsky 10433 Englishman Dr Rockville, MD 20852 | - | | | | | | | 404.00 |

Sheet no. 1447  of 1675  sheets attached to Schedule of         Subtotal              404.00
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                         ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Sergey Galant 5700 NW 103rd Pl Oklahoma City, OK 73162 | | - | | | | | 2,665.00 |
| Account No. | | | | | | | |
| Sergio Diaz 2508 Chinaberry Drive Bedford, TX 76021 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Sergio Posada 28010 Tiffany Lane # 304 Canyon Country, CA 91387 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Sergio Quiroz 800 N Colpitts Fort Stockton, TX 79735 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Seth Julyan 706 South 7th Street Philadelphia, PA 19147 | | - | | | | | Unknown |

Sheet no. 1448  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,665.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. Seth Austin | | - | | | | | | 100.00 |
| Account No. Seth Daire P.O. Box 100444 Denver, CO 80250 | | - | | | | | | 320.00 |
| Account No. Seth Easley 11309 Shenandoah Valley Dr Little Rock, AR 72212 | | - | | | | | | Unknown |
| Account No. Seth Essar 3545 8th St Nw Rochester, MN 55901 | | - | | | | | | Unknown |
| Account No. Seth Fleisher 2035 Central Park Avenue Apt. 2h Yonkers, NY 10710 | | - | | | | | | Unknown |

Sheet no. 1449  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

420.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Seth Gottsponer <br> 1004 Tuscany Cir <br> Maumelle, AR 72113 | - | | | | | | Unknown |
| Account No. <br><br> Seth Jurgenson <br> 20919 Beaver Dam Court <br> East Bethel, MN 55011 | - | | | | | | Unknown |
| Account No. <br><br> Seth Middleton <br> 13018 Columa Bay <br> Ft Wayen, IN 46845 | - | | | | | | Unknown |
| Account No. <br><br> Seth Miller <br> 3567 NW 94th Ave. <br> Sunrise, FL 33351 | - | | | | | | 100.00 |
| Account No. <br><br> Seth Miller <br> 421 Willow Brook Ct <br> Mebane, NC 27302 | - | | | | | | Unknown |

Sheet no. 1450  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                    ,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Seth Moko | | - | | | | | Unknown |
| Account No.<br><br>Seth Perry<br>708 Irelan St.<br>Lowell, AR 72745 | | - | | | | | 100.00 |
| Account No.<br><br>Seth Rainford<br>691 Nor Oaks Ct<br>West Chicago, IL 60185 | | - | | | | | Unknown |
| Account No.<br><br>Seth Scrimsher<br>Po Box 1420<br>Petersburg, AK 99833 | | - | | | | | Unknown |
| Account No.<br><br>Seth Soja<br>6 N Throop St Unit 2s<br>Chicago, IL 60607 | | - | | | | | Unknown |

Sheet no. 1451  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          100.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Seth Thomas 450 Schwantz Ranch Rd. Paige, TX 78659 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Seth Ward 5068 Mineral Spring Road Suffolk, VA 23438 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Seth Wentland 2717 Valley Ave NW Walker, MI 49544 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Seung Lee 3527 SW 20th Av. #214 Gainesville, FL 32607 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Sewdat  Persaud 920 Yosemite Trail Mesquite, TX 75149 | | - | | | | | | Unknown |

Sheet no. 1452  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Seyed Sadr | | - | | | | | | Unknown |
| Account No.  Shabazi Glory  1500 Holly Lane  Atlanta, GA 30329 | | - | | | | | | Unknown |
| Account No.  Shahin Mostafania  26605 Thackery Ln  Stevenson Ranch, CA 91381 | | - | | | | | | Unknown |
| Account No.  Shaiman Lalich | | - | | | | | | Unknown |
| Account No.  Shalva Khakhanashvili  765 Turf Rd  Valley Stream, NY 11581 | | - | | | | | | Unknown |

Sheet no. 1453  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Shane  Clark 611 N Fairacres Rd Las Cruces, NM 88005 | - | | | | | | Unknown |
| Account No. Shane  Gilbertson 710 S. Grange Ave Sioux Falls, SD | - | | | | | | Unknown |
| Account No. Shane  Haddad 23 Powder Horn Way Berkeley Heights, NJ 07922 | - | | | | | | Unknown |
| Account No. Shane Akridge 1007 Porto Bello Road Pendleton, IN 46064 | - | | | | | | Unknown |
| Account No. Shane Black 1176 Blake Street N. Twin Falls, ID 83301 | - | | | | | | Unknown |

Sheet no. 1454   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                        ,        Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Shane Borgeson 334 Norton Ave Endwell, NY 13760 | - | | | | | | | 316.00 |
| Account No. | | | | | | | | |
| Shane Dahlman 6639 Elizabeth Ave Se Auburn, WA 98092 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Shane Delsman 515 W Fairy Chasm Road Baysde, WI 53217 | - | | | | | | | 255.00 |
| Account No. | | | | | | | | |
| Shane Fields 5470 Clem Road Portage, IN 46368 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Shane Gilbertson | - | | | | | | | 50.00 |

Sheet no. 1455  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

621.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Shane Gilbertson <br> 710 S. Grange <br> Sioux Falls, SD 57104 | | - | | | | | Unknown |
| Account No. <br><br> Shane Hadley <br> 645 E. Wickes Ave.  E201 <br> Craig, CO 81625 | | - | | | | | Unknown |
| Account No. <br><br> Shane Hopt <br> 4531 Babcockway Se <br> Salem, OR 97317 | | - | | | | | 100.00 |
| Account No. <br><br> Shane Jarvis <br> 20853 Highway M <br> Belle, MO 65013 | | - | | | | | 50.00 |
| Account No. <br><br> Shane Leahy <br> 2110 Monterey Ct Ne <br> Renton, WA 98056 | | - | | | | | 386.00 |

Sheet no. 1456  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

536.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Shane Maynard | - | | | | | | | Unknown |
| Account No. Shane Mcmillian 13526 Coleridge Street San Antonio, TX 78217 | - | | | | | | | Unknown |
| Account No. Shane Morrison 32 Scotland Rd Quarryville, PA 17566 | - | | | | | | | Unknown |
| Account No. Shane Olsen 10813 Sweetwater Drive Frisco, TX 75035 | - | | | | | | | Unknown |
| Account No. Shane Rogan 900 E Six Forks Rd Unit 520 Raleigh, NC 27604 | - | | | | | | | 1,365.00 |

Sheet no. 1457  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        1,365.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Shane Schulze<br>5332 170th PL SW<br>Lynnwood, WA 98037 | | - | | | | | Unknown |
| Account No.<br><br>Shane Stegora<br>33498 213th St<br>Hillman, MN 56338 | | - | | | | | Unknown |
| Account No.<br><br>Shane Stevens<br>3969 Via Lucero #101<br>Santa Barbara, CA 93110 | | - | | | | | Unknown |
| Account No.<br><br>Shane Stolarczyk<br>14302 Ben Brush<br>San Antonio, TX 78248 | | - | | | | | 216.00 |
| Account No.<br><br>Shane Sutton<br>4808 Transit Circle<br>Austin, TX 78727 | | - | | | | | Unknown |

Sheet no. 1458  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         216.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.**<br><br>Shane Swille<br>309 Iroquois St<br>Green Bay, WI 54301 | | - | | | | | | Unknown |
| **Account No.**<br><br>Shannell Limpus<br>10824 SE 170th St. #a102<br>Renton, WA 98055 | | - | | | | | | 50.00 |
| **Account No.**<br><br>Shannell Limpus<br>2331 Franklin Ave E.<br>Seattle, WA 98102 | | - | | | | | | Unknown |
| **Account No.**<br><br>Shannon  Magpusao<br>CA 95969 | | - | | | | | | Unknown |
| **Account No.**<br><br>Shannon Carroll<br>63 Cottage Farms Rd<br>Cape Elizabeth, ME 04107 | | - | | | | | | Unknown |

Sheet no.1459  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Shannon Malonson 58388 Holly Dr Slidell   70460 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Shannon Sizemore 122 Tripp St. Medford, OR 97504 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Shannon Sutton 2005 Jason Dr. Taylor, TX 76574 | | - | | | | | | 300.00 |
| Account No. | | | | | | | | |
| Shaqwanna Green 3032 Reid Ave Charlotte, NC 28208 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Sharmaine Zamora 7919 Gate Bridge Selma, TX 78154 | | - | | | | | | 50.00 |

Sheet no. 1460  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    350.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Sharon Taylor 1501 Rockshires Drive Plano, TX 75074 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Sharron Throgmorton 225 Sandstone Dr Ne Rio Rancho, NM 87124 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Shaun Menke 30495 Rogue Lane #5307 Wilsonville, OR 00097-0762 | - | | | | | | | 170.00 |
| Account No. | | | | | | | | |
| Shaun Mountain | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Shaun Steinbach 2176 167th Ave San Leandro, CA 94578 | - | | | | | | | Unknown |

Sheet no. 1461  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

170.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Shawn  Hochstetler | | - | | | | | | Unknown |
| Account No.<br><br>Shawn Barberis<br>215 Witherspoon Road<br>Baltimore, MD 21212 | | - | | | | | | 50.00 |
| Account No.<br><br>Shawn Baril<br>4520 50TH AVE N<br>ST PETERSBURG, FL 33714 | | - | | | | | | 50.00 |
| Account No.<br><br>Shawn Colwell<br>6921 Shellcross Dr<br>Dayton, OH 45424 | | - | | | | | | Unknown |
| Account No.<br><br>Shawn Ebersole<br>1519 E Kay St<br>Derby, KS 67037 | | - | | | | | | 50.00 |

Sheet no. 1462  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

150.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,          Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Shawn Fitchko <br> 2424 W Tampa Bay Blvd <br> Tampa, FL 33607 | | - | | | | | 630.00 |
| Account No. <br><br> Shawn Ford <br> 615249 Guy Rd <br> Lucama, NC 27851 | | - | | | | | 50.00 |
| Account No. <br><br> Shawn Gordy <br> 4100 Tarragon Court <br> Springfield, IL 62711 | | - | | | | | Unknown |
| Account No. <br><br> Shawn Hagen <br> PO Box 1133 <br> North Plains, OR 97133 | | - | | | | | 240.00 |
| Account No. <br><br> Shawn Johnson <br> 3264 White Pine Lane <br> Macedon, NY 14502 | | - | | | | | 18,993.00 |

Sheet no. 1463  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          19,913.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Shawn Johnson 3264 White Pine Lane Macedon, NY 14502 | - | | | | | | | 1,128.00 |
| Account No. | | | | | | | | |
| Shawn Kadlecik 112 Spanish Moss Lake Jackson, TX 77566 | - | | | | | | | 48.00 |
| Account No. | | | | | | | | |
| Shawn Keaveney 112 Nelson Drive Churchville, PA 18966 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Shawn Novak 6204 Robbins Portage, IN 46368 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Shawn Saunders 49 5520 1st Ave Se Calgary t2a5z7 | - | | | | | | | Unknown |

Sheet no. 1464 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,176.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                      ,        Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Shawn Stewart <br> 238 E. Wilson Ave. <br> Orange, CA 92867 | | - | | | | | 709.00 |
| Account No. <br><br> Shawn Taylor <br> 9735 Bedford Drive <br> Huntley, IL 60142 | | - | | | | | Unknown |
| Account No. <br><br> Shawn Tevelde <br> 7678 County Road 17 <br> Fort Lupton, CO 80621 | | - | | | | | Unknown |
| Account No. <br><br> Shawn Weiler <br> 7523 Summit Ridge Road <br> Middleton, WI 53562 | | - | | | | | 50.00 |
| Account No. <br><br> Shawn Williams | | - | | | | | Unknown |

Sheet no. 1465  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

759.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                        ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Shawn Zeni 1251 Country Club Road Monongahela, PA 15063 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Shawna Souza 158 West 4100 South Cedar City, UT 84720 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Shawndo Mosko Lochwood Escondido, CA 92026 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Shay Potter 319 Park Avenue Clearfield, PA 16830 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Shayne Guiliano 3827 NC HWY 57 Hillsborough, NC 27278 | | - | | | | | | 890.00 |

Sheet no. 1466  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            890.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Shea Muller <br> 1640 S Riviera Drive <br> Stevensvlle, MI 49127 | | - | | | | | 255.00 |
| Account No. <br><br> Sheldon Banker <br> 403 Scarlet Bugler Lane North <br> Jacksonville, FL 32225 | | - | | | | | 10.00 |
| Account No. <br><br> Shelly Rehmet <br> 3013 Burwood Lane <br> Royse City, TX 75189 | | - | | | | | Unknown |
| Account No. <br><br> Shep Snyder <br> 3639 Autumn Glen Circle <br> Burtonsville, MD 20866 | | - | | | | | 204.00 |
| Account No. <br><br> Sherman Corman <br> 9126 Harrodsburg Rd. <br> Wilmore, KY 40390 | | - | | | | | Unknown |

Sheet no. 1467  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          469.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Sherri Lapham 111WESTDALE DRIVE4littl Howell, MI 48843 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Shih-Feng Hsu 4313 NE 10th St Renton, WA 98059 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Shobhit Sharma | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Shomesh Lal Hayward, CA 94544 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Sierra Sand 2 Morning Dew Drive Middletown, DE 19709 | | - | | | | | | Unknown |

Sheet no. 1468  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW JC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Sihao Yan <br> Valerio Trail <br> San Diego, CA 92130 | | - | | | | | Unknown |
| Account No. <br><br> Silas Dunn <br> 19605 U St <br> Omaha, NE 68135 | | | | | | | Unknown |
| Account No. <br><br> Silvano Senzamici | | - | | | | | Unknown |
| Account No. <br><br> Simon Birmingham <br> 21313 Limestone Ave <br> Bend, OR 97701 | | - | | | | | Unknown |
| Account No. <br><br> Simon Rand <br> 113 LAPHAM STREET APT#3 <br> FALL RIVER, MA 02721 | | - | | | | | Unknown |

Sheet no. 1469  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____ ,    Case No. _____
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Simona Gordon | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Sipili Tuigamala Monmouth, OR 97361 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Siven Ly 1631 E. Greenleaf St. Allentown, PA 18109 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Skeet Chadwick | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Skip Gibson 6336 Buford Street #204 Orlando, FL 32835 | | - | | | | | | Unknown |

Sheet no. 1470  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Skip Ledingham 3465 Harbor Rd N Tequesta, FL 33469 | - | | | | | | Unknown |
| Account No.  Skip Long 1350 East 15th Street Tulsa, OK 74120 | - | | | | | | Unknown |
| Account No.  Skylar Joyner 9000 E. Lincoln St. Apt 1007 Wichita, KS 67207 | - | | | | | | Unknown |
| Account No.  Skylar Murray Memphis, TN 38104 | - | | | | | | Unknown |
| Account No.  Skyler Bax 2227 King St Bellingham, WA 98225 | - | | | | | | Unknown |

Sheet no. 1471  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Slaughter Glenn 5270 Green Hill Circle Quantico, MD 21856 | | - | | | | | | 48.00 |
| Account No. | | | | | | | | |
| Solomon Amiri 8774 Brunswick Farms Drive Arlington, TN 38002 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Sonny Hambrick 17151 Main St Hesperia, CA 92345 | | - | | | | | | 148.00 |
| Account No. | | | | | | | | |
| Sonu Nayyar 2122 Shiangzone Court San Jose, CA 95121 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Soohoon Hwang 3859 Gleason Ave San Jose, CA 95130 | | - | | | | | | Unknown |

Sheet no. 1472  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

196.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Spades Jennings 2804 s 125 e av tulsa, OK 74129 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Spencer Carter 2230 Lenox Walk Atlanta, GA 30319 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Spencer Christenson 5215 8th Ave NE Aberdeen, SD 57401 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Spencer Humphreys 2491 Sawmill Rd. Santa Fe, NM 87505 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Spencer Olson 12316 Ibis St Nw Coon Rapids   55448 | | - | | | | | | Unknown |

Sheet no._1473_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Spencer Schinkel <br> 10701 Golf Link Dr <br> Raleigh, NC 27617 | | - | | | | | Unknown |
| Account No. <br><br> Spenser Wyatt <br> 1117 Dulzura Dr. <br> Santa Barbara, CA 93108 | | - | | | | | Unknown |
| Account No. <br><br> Spiros Batzios | | - | | | | | Unknown |
| Account No. 3179 <br><br> Sports Data, LLC <br> 150 So. 5th Street #1700 <br> Minneapolis, MN 55402 | | - | 2014 <br> Data provider services | | | | 6,500.00 |
| Account No. <br><br> Sports Data, LLC <br> 2115 Summit Ave <br> Saint Paul, MN 55105 | | | Representing: <br> Sports Data, LLC | | | | Notice Only |

Sheet no. 1474  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        6,500.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,   Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Sta Falcons 1223 West David Dr Hammond, CA 70401 | | - | | | | | Unknown |
| Account No. Stacey Clark 1408 North Market St. North Manchester, IN 46962 | | - | | | | | Unknown |
| Account No. Stacy Gabriel 1328 S Austin Sherman, TX 75090 | | - | | | | | Unknown |
| Account No. Stan Daigger 135 E. 1st. St. Coal City, IL 60416 | | - | | | | | Unknown |
| Account No. Stan Leech 137 Oak Knoll Circle Boerne, TX 78006 | | - | | | | | Unknown |

Sheet no.1475  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                   ,        Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Stan Standifer 9020 Teetering Rock Ave Las Vegas, NV 89143 | | - | | | | | | 50.00 |
| **Account No.** | | | | | | | | |
| Stan Williams 219 King Arthur Cr Franklin, TN 37067 | | - | | | | | | 10.00 |
| **Account No.** | | | | | | | | |
| Stanley Burr 2634 Rosalee Ave. Apt. E Brownsville, TX 78521 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Stanley Cohen 1552 East 4th Street Brooklyn, NY United Sta | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Stanley Shvartsberg 1260 Harbor Road Hewlett, NY 11557 | | - | | | | | | 125.00 |

Sheet no. 1476  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                185.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Stanley Watlet 1905 Fast Circle Hampton, VA 23883 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Stefan Neudorff 60 Sheridan Ave Waldwick, NJ 07463 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Stephan Danielsen 1 Doeskin Dr. 1004 Boerne, TX 78006 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Stephanie Calderon 7700 Topanga Canyon Blvd. Unit 703 Canoga Park, CA 91304 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Stephanie Meredith 4115 Glen Hill Manor Louisville, KY 40272 | | - | | | | | Unknown |

Sheet no. 1477  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,   Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Stephanie Waters<br>925 Bay Street, #2904<br>Toronto, ON M5S3L4 | | - | | | | | | Unknown |
| Account No.<br><br>Stephen  Austin | | | | | | | | Unknown |
| Account No.<br><br>Stephen Aiello | | - | | | | | | Unknown |
| Account No.<br><br>Stephen Arciszewski<br>25837 Oak St #116<br>Lomita, CA 90717 | | - | | | | | | Unknown |
| Account No.<br><br>Stephen Brannon<br>1502 Ventana Dr<br>Ruskin, FL 33573 | | - | | | | | | Unknown |

Sheet no. 1478  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Stephen Bronowski | | - | | | | | | Unknown |
| Account No. <br><br> Stephen Bryson <br> p.o. box 45 <br> occoquan, VA 22125 | | - | | | | | | 5.00 |
| Account No. <br><br> Stephen Byrd <br> 1416 Meadow Crest Dr. <br> Hartsville, SC 29550 | | - | | | | | | Unknown |
| Account No. <br><br> Stephen Cotten <br> 2515 Park Street <br> Greenville, TX 75401 | | - | | | | | | Unknown |
| Account No. <br><br> Stephen Cutler <br> 2628 TUSCANY GLEN DR <br> ORANGE PARK, FL 32065 | | - | | | | | | 595.00 |

Sheet no. 1479  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

600.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC , Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Stephen Dale 332 Amber Ln Hoover, AL 35226 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Stephen Day 100 Tamarack Dr Athens, GA 30605 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Stephen Dubitsky 2 Sandy Ct Massapequa Pk, NY 11762 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Stephen Fagan 1986 S Vaughn Way  Apt 103 Aurora, CO 80014 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Stephen Fairbanks 5732 Marion St Shawnee, KS 66218 | | - | | | | | | Unknown |

Sheet no. 1480  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Stephen Fernando 150 Hewitt Rd Pittston Twp, PA 18640 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Stephen Forgione 67 Brandywine Place Southington, CT 06489 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Stephen French | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Stephen Goldberg | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Stephen Goldfield 7723 Still Lakes Dr Odessa   33556 | | | | | | | | Unknown |

Sheet no. 1481  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Stephen Ibisch <br> 3969 Coral Tree Circle <br> Coconut Creel, FL 33073 | | - | | | | | Unknown |
| Account No. <br><br> Stephen Jacobs <br> 115 Claremont Lane #1 <br> Palm Beach Shores, FL 33404 | | - | | | | | Unknown |
| Account No. <br><br> Stephen Jones <br> , ON k1j8n1 | | - | | | | | Unknown |
| Account No. <br><br> Stephen Lamb <br> 1609 Club Cir <br> Garland, TX 75043 | | - | | | | | 250.00 |
| Account No. <br><br> Stephen Lemley <br> 516 College St <br> Cleburne, TX 76033 | | - | | | | | 459.00 |

| | | |
|---|---|---|
| Sheet no. 1482  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | 709.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Stephen Lemley <br> 516 College St. <br> Cleburne, TX 76033 | | - | | | | | Unknown |
| Account No. <br><br> Stephen Lyons <br> 6608 Sturbridge Lane <br> Canton, MI 48187 | | - | | | | | Unknown |
| Account No. <br><br> Stephen Mcadams <br> 805 Pebble Ridge Dr <br> Lewisville, TX 75067 | | - | | | | | Unknown |
| Account No. <br><br> Stephen Mckinney <br> 4114 27th St <br> Meridian, MS 39307 | | - | | | | | Unknown |
| Account No. <br><br> Stephen Nicola <br> 3865 Brooklyn Ave <br> Seaford, NY 11783 | | - | | | | | Unknown |

Sheet no. 1483  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Stephen Otoole 75 Baldwin Street Pawtucket, RI 02860 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Stephen Pastrana 39 Washington Ave. Garden City, NY 11530 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Stephen Peterson | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Stephen Quinty 177 W Main St Apt 4 Trappe, PA 19426 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Stephen Ragsdale | | - | | | | | | 10.00 |

Sheet no. 1484  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

60.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Stephen Ruffini | | - | | | | | | Unknown |
| Account No. <br><br> Stephen Sanders <br> 119 Sweet Garden <br> Conroe, TX 77384 | | - | | | | | | 464.00 |
| Account No. <br><br> Stephen Simonelli <br> 2311 Lord Anson Dr <br> Waxhaw, NC 28173 | | - | | | | | | 20.00 |
| Account No. <br><br> Stephen Smith <br> 900 South Meadows Parkway Unit #4923 <br> Reno, NV 89521 | | - | | | | | | 216.00 |
| Account No. <br><br> Stephen Surgent <br> 1300 Via Royale #1303 <br> Jupiter, FL 33458 | | - | | | | | | Unknown |

Sheet no._1485_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    700.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Stephen Tripoli Iii 395 Westervelt Ave Staten Island, NY 10301 | | - | | | | | 1,420.00 |
| Account No. | | | | | | | |
| Stephen Wagner 2015 Green Lane Santa Barbara, CA 93105 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Stephen Williamson 2929 Old Franklin Rd F307 Antioch, TN 37013 | | - | | | | | 1,181.00 |
| Account No. | | | | | | | |
| Steve  Underwood 3321 Sw Regatta Court Lee's Summit, MO 64082 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Steve  Warner 2207 Saratoga Dr Findlay, OH 45840 | | - | | | | | Unknown |

Sheet no. 1486  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        2,601.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Steve Allen 1003 Mechanic St Ogdensburg, NY 13669 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steve Bacon 34660 38th Ave S. Auburn, WA 98001 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steve Bilo | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steve Booth 170 East St Clinton, MA 01510 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steve Brave 4108 N. Plum Tree St. Wichita, KS 67226 | - | | | | | | | Unknown |

Sheet no. 1487  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Steve Brown 3464 Fairway Ct Sparks, NV 89431 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Steve Bryant 208 Sweetbriar Drive Harrisburg, PA 17111 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Steve Burkhauser 3401 132nd Ave SE Snohomish, WA 98290 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Steve Burr 8092 Black Orchid Ave Las Vegas, NV 89131 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Steve Casciano 1678 Mills Lane Williamstown, NJ 08094 | | - | | | | | Unknown |

Sheet no. 1488  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,          Case No. _____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Steve Cassatta | - | | | | | | Unknown |
| Account No. <br><br> Steve Clapp <br> 1306 N Hershey <br> Bloomington, IL 61704 | - | | | | | | Unknown |
| Account No. <br><br> Steve Cram <br> 3513 Peak Drive <br> Tobyhanna, PA 18466 | - | | | | | | 50.00 |
| Account No. <br><br> Steve Cunningham <br> 631 Clipper Drive <br> Waterloo, ON 33707 | - | | | | | | 316.00 |
| Account No. <br><br> Steve D'Ambra <br> 9 Elmira Ave. <br> North Providence, RI 02904 | - | | | | | | Unknown |

Sheet no. 1489  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

366.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                              ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Steve Dinis <br> 26 Surrey Road <br> Winchester, MA 01890 | | - | | | | | | Unknown |
| Account No. <br><br> Steve Driscoll <br> 7610 W Nob Hill Blvd #121 <br> Yakima, WA 98908 | | - | | | | | | Unknown |
| Account No. <br><br> Steve Dudek <br> 18705 Arden Ave <br> Brookfield, WI 53045 | | - | | | | | | Unknown |
| Account No. <br><br> Steve Falls | | - | | | | | | Unknown |
| Account No. <br><br> Steve Gonderman <br> Po Box 7262 <br> Hiltonhead, SC 29938 | | - | | | | | | 972.00 |

Sheet no. 1490  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | 972.00 |
|---|---|---|

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Steve Gori <br> 488 Dennison Drive <br> West Mifflin, PA 15122 | | - | | | | | Unknown |
| Account No. <br><br> Steve Greenblatt <br> 321 Cyphers Lane <br> Midland Park, NJ 07432 | | - | | | | | Unknown |
| Account No. <br><br> Steve Greene <br> W207 N17003Parkview Ct <br> Jackson, WI 53037 | | - | | | | | Unknown |
| Account No. <br><br> Steve Hammer <br> 5878 S Park Blvd <br> Cleveland, OH 44134 | | - | | | | | Unknown |
| Account No. <br><br> Steve Helberg <br> 4770 Calvert Dr  B2 <br> Rolling Meadows, IL 60008 | | - | | | | | 140.00 |

Sheet no. 1491  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    140.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____ ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Steve Hiscock 32 Riverview Dr Halifax, NS B3T1C9 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steve Holyman 314 Hillsdale Ave E Toronto, ON M4S1T8 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steve Honan 100 Trumbull St Hartford, CT 06103 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steve Hong 1758 Summerwood Place Placentia, CA 92870 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steve Johnson 214 Liberty St. Spencer, OH 44275 | - | | | | | | | Unknown |

Sheet no. 1492  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                      ,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Steve Jones PA | | - | | | | | | 566.00 |
| Account No. | | | | | | | | |
| Steve Jones | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steve Keith 7912 Princess Wood Court Louisville, KY 40214 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steve Kirshenbaum 9592 Havelock Ct Las Vegas, NV 89148 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steve Labelle 30881 Lee Frank Ln Madison Heights, MI 48071 | | - | | | | | | 200.00 |

Sheet no. 1493  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          766.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Steve Lamb 16107 Sturtevant Ave. Stanwood, WA 98292 | | - | | | | | 240.00 |
| Account No. | | | | | | | |
| Steve Laviolette 121 Stradwick Avenue Nepean, ON K2J 2Y9 | | - | | | | | 460.00 |
| Account No. | | | | | | | |
| Steve Lewis | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Steve Libby NJ | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Steve Lietz NV | | - | | | | | Unknown |

Sheet no. 1494  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

700.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Steve Lomonaco <br> 6706 W Country Club Ln <br> Sarasota, FL 34243 | | - | | | | | | Unknown |
| Account No. <br><br> Steve Lunde <br> 1501 Hearst Rd <br> Willits, CA 95490 | | - | | | | | | 100.00 |
| Account No. <br><br> Steve Lyons | | - | | | | | | Unknown |
| Account No. <br><br> Steve Maher <br> 121 Dundalk Ave <br> Baltimore, MD 21222 | | - | | | | | | Unknown |
| Account No. <br><br> Steve Melfi <br> 100 Tolbert Drive <br> Syracuse, NY 13212 | | - | | | | | | 100.00 |

Sheet no. 1495  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                200.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Steve Morgan<br>1810 Se I Street<br>Grants Pass, OR 97526 | | - | | | | | Unknown |
| Account No.<br><br>Steve Mucklow<br>Blithbury House, Blithbury Road<br>Rugeley, -- ws15 3hr | | - | | | | | 98.00 |
| Account No.<br><br>Steve Naylor<br>3768 Glenway Rd<br>West Kelowna, BC v4t 1e3 | | - | | | | | 1,115.00 |
| Account No.<br><br>Steve Osowski<br>3032 Deerfield Dr NE<br>Corydon, IN 47112 | | - | | | | | Unknown |
| Account No.<br><br>Steve Papa<br>11 Saddlemount Ave<br>Madison, NJ 07940 | | - | | | | | Unknown |

Sheet no.1496  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,213.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Steve Pawlak <br> 2401 Puu Mala Pl <br> Kihei, HI 96753 | | - | | | | | Unknown |
| Account No. <br><br> Steve Pope <br> 4533 43rd Ave S <br> Minneapolis, MN 55406 | | - | | | | | Unknown |
| Account No. <br><br> Steve Prouty <br> 1136 Vine Street  B-13 <br> Liverpool, NY 13088 | | - | | | | | Unknown |
| Account No. <br><br> Steve Rosenstein <br> 549 E PPeckham St <br> Neenah, WI 54956 | | - | | | | | 100.00 |
| Account No. <br><br> Steve Ross <br> 17-1622 Pioneer Road <br> Sudbury, ON P3G1B3 | | - | | | | | Unknown |

Sheet no. 1497  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____ ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Steve Rouse | - | | | | | | Unknown |
| Account No.<br><br>Steve Saffron<br>151 Beauregard Ln<br>Aiken, SC 29803 | - | | | | | | 528.00 |
| Account No.<br><br>Steve Sagi | - | | | | | | 100.00 |
| Account No.<br><br>Steve Salvage<br>5972 Alastair Drive<br>Cicero, NY 13039 | - | | | | | | Unknown |
| Account No.<br><br>Steve Samuels<br>PO BOX 322<br>Salinas, CA 93902 | - | | | | | | Unknown |

Sheet no. 1498  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

628.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Steve Savchuk 26913 Southwood Ln Olmsted Falls, OH 44138 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Steve Schauer 2562 Washington Blvd N. Bellmore, NY 11710 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Steve Schnaufer 3921 Elsa St Lakewood, CA 90712 | | | | | | | | 592.00 |
| Account No. | | - | | | | | | |
| Steve Schwarz 1336 Riverdale Circle Chesterfield, MO 63005 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Steve Sharet 3100 Lake Ida Rd Delray, FL 33445 | | | | | | | | Unknown |

Sheet no. 1499  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                592.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Steve Sileo | | - | | | | | | Unknown |
| Account No. <br><br> Steve Ski | | | | | | | | Unknown |
| Account No. <br><br> Steve Smith <br> 26 New County Road <br> Saco, ME 04072 | | - | | | | | | Unknown |
| Account No. <br><br> Steve Soherr <br> 17123 Campbell Farm Road <br> Poolesville, MD 20837 | | - | | | | | | Unknown |
| Account No. <br><br> Steve Squillante <br> 533 North St <br> Weymouth, MA 02189 | | - | | | | | | 248.00 |

Sheet no. 1500  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            248.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Steve Squillante Sr | - | | | | | | Unknown |
| Account No.  Steve Tackett 25377 Pine Ridge Brownstown, MI 48134 | - | | | | | | 50.00 |
| Account No.  Steve Taylor 5742 Mardon Lane Alexandria, PA 16611 | - | | | | | | Unknown |
| Account No.  Steve Tena Bruce Lee | - | | | | | | Unknown |
| Account No.  Steve Tolbert 1126 A Kilbreth Place FT Sill, OK 73503 | - | | | | | | Unknown |

Sheet no. 1501  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Steve Torres | | - | | | | | | Unknown |
| Account No. Steve Torrez | | - | | | | | | Unknown |
| Account No. Steve Trombly | | - | | | | | | Unknown |
| Account No. Steve Tucker 431 Meramec View Dr Eureka, MO 63025 | | - | | | | | | Unknown |
| Account No. Steve Wallace CA | | - | | | | | | 50.00 |

Sheet no. 1502  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                             ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Steve Warfel 1717 Chantilly Ln Chester Springs, PA 19425 | | - | | | | | | 361.00 |
| Account No. | | | | | | | | |
| Steve White 11212 Ashbury Ave Cleveland, OH 44106 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steve Wyremski 4 Dartmouth St, Apt 211 Forest Hills, NY 11375 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steve Young 3627 Dutchmans Vine Ct N. Las Vegas, NV 89081 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steven  Caswell CA | | - | | | | | | Unknown |

Sheet no.1503  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                361.00
(Total of this page)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                        ,        Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Steven  Puntenney 1813 Pine Village Drive Houston, TX 77080 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steven Bedwell 14433 E 1850 Road Marshall, IL 62441 | - | | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Steven Cantrell 1395 La Maison Dr Lawrenceville, GA 30043 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steven Craig 9445 LArk Sparrow Dr Highlands Ranch, CO 80126 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steven Creek 27 Sacramento Drive Apt 109 Hampton, VA 23666 | - | | | | | | | Unknown |

Sheet no._1504_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Steven Daniels-Stock<br>5508 Colodny Drive<br>Agoura Hills, CA 91301 | | - | | | | | | 2,344.00 |
| Account No.<br><br>Steven Derosa<br>874 Thompson Street<br>East Haven, CT 06512 | | - | | | | | | Unknown |
| Account No.<br><br>Steven Dias<br>170 Fuller St<br>Pawtucket, RI 02861 | | - | | | | | | Unknown |
| Account No.<br><br>Steven Elsesser | | - | | | | | | Unknown |
| Account No.<br><br>Steven Golden<br>3803 BRANTLEY PLACE CIRCLE<br>Apopka, FL 32703 | | - | | | | | | Unknown |

Sheet no. 1505  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,344.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Steven Henn 3034 Rolling Ridge Dr Waukesha, WI 53188 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steven Hutcherson 327 Palomar Ave. Shell Beach, CA 93449 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steven Keegan 1802 Porter Ave Honolulu, HI 96818 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steven Laman 10301 RANCH ROAD 2222 APT 2338 AUSTIN, TX 78730 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steven Lambert 13 Uncas Road Gloucester, MA 01930 | | - | | | | | | 12,825.00 |

Sheet no. 1506  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          12,825.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Steven Leadley | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steven Lewis 51 Park Ave Coventry, RI 02816 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steven Malk 7660 Fay Ave, #338H La Jolla, CA 92037 | - | | | | | | | 185.00 |
| Account No. | | | | | | | | |
| Steven Martinez Pearland, TX 77581 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steven Mason 4461 Kings Hwy Douglasville, GA 30135 | - | | | | | | | Unknown |

Sheet no. 1507  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

185.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                              ,   Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Steven Oakleaf<br>10819 W 3rd N<br>Wichita, KS 67212 | - | | | | | | Unknown |
| Account No.<br><br>Steven Oxley<br>6332 Red Stone Dr<br>Frisco, TX 75035 | - | | | | | | Unknown |
| Account No.<br><br>Steven Peckham<br>422 Concession 2<br>Niagara On The Lake, ON l0s1j0 | - | | | | | | 606.00 |
| Account No.<br><br>Steven Podhorzer | - | | | | | | Unknown |
| Account No.<br><br>Steven Principe<br>10307 E 9000 N RD<br>Grant Park, IL 60940 | - | | | | | | 210.00 |

Sheet no. 1508  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

816.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Steven Purcell 3175 29th St #A7 Astoria, NY 11106 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steven Rehkemper | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steven Riley 2809 Chestnut Hill Drive Sacramento, CA 95826 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steven Rohmer 10786 Sabre HIll Dr. San Diego, CA 92128 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steven Rutter 68 Winged Foot Dr Reading, PA 19607 | | - | | | | | | Unknown |

Sheet no. 1509  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Steven Saulino 11jefferson Ave Jersey City, NJ 07306 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steven Schule 6029 Garden Highway Sacramento, CA 95837 | - | | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Steven Sharet 3100 Lake Ida Rd Delray Bch, FL 33445 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steven Surdi 3000 Sw 35th Pl Apt M309 Gainesville, FL 32608 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steven Terry 358 2nd St. Troy, NY 12180 | - | | | | | | | Unknown |

Sheet no. 1510  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,          Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Steven Vance 180 Bayside Rd Greenland, NH 03840 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steven Waier WI 53142 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steven Weinstein 11988 Wood Ranch Road Granada Hills, CA 91344 | | - | | | | | | 367.00 |
| Account No. | | | | | | | | |
| Steven White 9646 May Branch Loop Cypress Inn, TN 38452 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steven Yates 333 Camden Place Vernon Hills, IL 60061 | | - | | | | | | 2,390.00 |

Sheet no. 1511  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        2,757.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                              ,          Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Steven Yee <br> 4509 Carlyle Court, Apt. 216 <br> Santa Clara, CA 95054 | | - | | | | | | 100.00 |
| Account No. <br><br> Steven Zenker <br> 31 Lancaster Ct. <br> Alamo, CA 94507 | | - | | | | | | Unknown |
| Account No. <br><br> Storm Tiv <br> 1210 Massachusetts Ave. NW <br> Washington, DC 20005 | | - | | | | | | Unknown |
| Account No. <br><br> Stuart Barry <br> 719 Big Tree Drive <br> Lewisville, NC 27023 | | - | | | | | | Unknown |
| Account No. <br><br> Stuart Fisher | | - | | | | | | 98.00 |

Sheet no. 1512  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

198.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____ ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Stuart Maloff <br> 7301 Kahana Drive <br> Boynton Beach, FL 33437 | | - | | | | | | 204.00 |
| Account No. <br><br> Stuart Tait <br> 9 Clifton Lane,  Meltham <br> Holmfirth HD94AQ | | - | | | | | | 120.00 |
| Account No. <br><br> Suhei Emilio Veras <br> 301 Castle Hill Avenue <br> Bronx, NY 10473 | | - | | | | | | Unknown |
| Account No. <br><br> Sumeesh Chawla <br> #557/5 Tripuri Town <br> Patiala, NY 00014-7001 | | - | | | | | | Unknown |
| Account No. <br><br> Summer Farmer <br> 6904 Highfield Trail <br> Plano, TX 75023 | | - | | | | | | Unknown |

Sheet no. 1513  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

324.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Sunil Rehmani 9301 Kenton Avenue Apt # 212 Skokie, IL 60076 | - | | | | | | | Unknown |
| Account No. Sunmeet Sawhney | - | | | | | | | Unknown |
| Account No. Suroor Diedericks 31B Chatham Road Saltriver Cape Town, NY 07925 | - | | | | | | | Unknown |
| Account No. Susan  Atwell 565 Andrea Circle Paso Robles, CA 93446 | - | | | | | | | Unknown |
| Account No. Susan Gutierrez CA | - | | | | | | | 98.00 |

Sheet no. 1514  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

98.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. Susan Santilli 4355 Drexel Ave Riverside, CA 92505 | | - | | | | | | Unknown |
| Account No. Suzanne Herring 7930 W Sahara Las Vegas, NV 89117 | | - | | | | | | 100.00 |
| Account No. Svs Pride | | - | | | | | | Unknown |
| Account No. Sydny Mitchell Hardy Houston, TX 77009 | | - | | | | | | Unknown |
| Account No. Syed Hussain 12165 Abington Hall Place #303 Reston, VA 20190 | | - | | | | | | 540.00 |

Sheet no. 1515  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

640.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,      Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.   Sylvan Skepple | | - | | | | | | Unknown |
| Account No.   Szymon Szymon   -   -  00009-9999 | | - | | | | | | Unknown |
| Account No.   Tad Mackey   3604 Whitney Ave #8   Sacramento, CA 95821 | | - | | | | | | 350.00 |
| Account No.   Tai Phu   2306 Chi Chi Cove   Round Rock, TX 78664 | | - | | | | | | 50.00 |
| Account No.   Taj Brown   9140 Hwy 6 North   Houston, TX 77095 | | - | | | | | | Unknown |

Sheet no. 1516  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

400.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,          Case No. _____
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Taj Huq 76 Lawrence Avenue Danbury, CT 06810 | | - | | | | | | Unknown |
| Account No.  Tala Neudigate 19935 Villa Isle Dr 208 FL 32821 | | - | | | | | | Unknown |
| Account No.  Tammy Dodd PO Box 36 Unalakleet, AK 99684 | | - | | | | | | Unknown |
| Account No.  Tank Boyd 13024 Church St. Huntersville, NE 28078 | | - | | | | | | Unknown |
| Account No.  Tannan Martin 60939 Garrison Drive Bend, OR 97702 | | - | | | | | | Unknown |

Sheet no. 1517  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Tanner  Tetrick<br>2313 Springdale Dr. NE<br>Alexandria, MN 56308 | | - | | | | | | Unknown |
| Account No.<br><br>Tanner Norman<br>8127 Mariners Dr. # 3101<br>Stockton, CA 95219 | | - | | | | | | Unknown |
| Account No.<br><br>Tanner Tetrick<br>802 37th Ave S<br>Moorhead, MN 56560 | | - | | | | | | Unknown |
| Account No.<br><br>Tanner Thomas<br>3134 Se 134th Ave<br>Portland, OR 97236 | | - | | | | | | Unknown |
| Account No.<br><br>Tanya  Cronier<br>75 Wellington Ct<br>Dallas, GA 30157 | | - | | | | | | Unknown |

Sheet no. 1518  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Tate Preusser | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Tate Thoreson | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Taylor Agee TN | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Taylor Clark 143 Irving Terrace Tonawanda, NY 14223 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Taylor Davis | | - | | | | | | Unknown |

Sheet no. 1519  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Taylor Hudson | - | | | | | | Unknown |
| Account No.  Taylor Rosanova  228 Easton Road Apt D208  Horsham, PA 19044 | - | | | | | | Unknown |
| Account No.  Taylor Schubert  22010 Glen Arden Ln  Katy, TX 77450 | - | | | | | | 120.00 |
| Account No.  Taylor Thornhill | - | | | | | | Unknown |
| Account No.  Taylor Wadlington  8508 Russell St  Cary, IL 60013 | - | | | | | | Unknown |

Sheet no._1520_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          120.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** Taylor Younce | - | | | | | | Unknown |
| **Account No.** Teague Orgeman 415 N. Ingalls St. #1 Ann Arbor, MI 48104 | - | | | | | | Unknown |
| **Account No.** Tech Max | - | | | | | | Unknown |
| **Account No.** Ted Bezemer | - | | | | | | Unknown |
| **Account No.** Ted Chen 40 Edgemere Road Livingston, NJ 07039 | - | | | | | | Unknown |

Sheet no. 1521  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Ted Foust 124 Garrett Lane Maryville, TN 37801 | | - | | | | | | Unknown |
| Account No. Ted Hedgecock 4950 Nicely Court Las Cruces, NM 88001 | | - | | | | | | Unknown |
| Account No. Ted Justine 20 Hallenbeck Hill East Greenbush, NY 12061 | | - | | | | | | 120.00 |
| Account No. Ted Milko GA | | - | | | | | | Unknown |
| Account No. Ted Olesen | | - | | | | | | 100.00 |

Sheet no. 1522  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

220.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Ted Phillips 526 E Nelson Avenue Alexandria, VA 22301 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Ted Rokas 12 Ironwood Ln Atkinson, NH 03811 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Ted Yelley Odessa, TX 79762 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Tedros Mengiste | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Tee Huot 7102 Maxwood Dr Spring, TX 77042 | | - | | | | | Unknown |

Sheet no. 1523  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                    ,        Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Telly Peebles <br> 37 Fenwick Dr <br> Saint Louis, MO 63135 | | - | | | | | Unknown |
| Account No. <br><br> Tenita Solanto <br> 200 Benar Dr. <br> Raleigh, NC 27603 | | - | | | | | Unknown |
| Account No. <br><br> Terez Brooks <br> 3157 W WASHINGTON <br> CHICAGO, IL 60612 | | - | | | | | Unknown |
| Account No. <br><br> Terrance  Patterson <br> 9718 Foxhound Dr.  1C <br> Miamisburg, OH 45342 | | - | | | | | Unknown |
| Account No. <br><br> Terrance Fisher <br> 105 E.myrtle St <br> Duluth, MN 55811 | | - | | | | | Unknown |

Sheet no._1524_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC
_____,  Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Terrell Langford <br> 13550 Catalina Village Dr <br> Houston, TX 77083 | - | | | | | | | Unknown |
| Account No. <br><br> Terry  Dillard <br> 11413 Peach Tree Lane <br> Alsip, IL 60803 | - | | | | | | | 1,586.00 |
| Account No. <br><br> Terry Barreau <br> GA | - | | | | | | | 10.00 |
| Account No. <br><br> Terry Cahalan <br> 5734 Colfax <br> North Hollywood, CA 91601 | - | | | | | | | 50.00 |
| Account No. <br><br> Terry Colburn <br> 23574 Weeren <br> Montgomery, TX 77316 | - | | | | | | | Unknown |

Sheet no. 1525  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,646.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Terry Felrice <br> 9 Hickory Drive <br> Campbell Hall, NY 10916 | | - | | | | | | 100.00 |
| Account No. <br><br> Terry Grimes | | | | | | | | Unknown |
| Account No. <br><br> Terry Hochsprung <br> 24495 150th St <br> Stewart, MN 55385 | | - | | | | | | Unknown |
| Account No. <br><br> Terry Hoffland <br> 5084 Autumnwood Lane <br> Brunswick, OH 44212 | | - | | | | | | 75.00 |
| Account No. <br><br> Terry Hopper <br> 172 Edward Drive <br> Martinsburg, WV 25404 | | - | | | | | | Unknown |

Sheet no. 1526  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          175.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                   ,    Case No. _____
_____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Terry Hudson 505 Westmaplewood Drive Ossian, IN 46777 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Terry Johnes 5627 LONE STAR DR San Diego, CA 92120 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Terry Klar 69 Emerald Ridge Drive Bear, DE 19701 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Terry Larson 105 Calebra Way Cary, NC 27519 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Terry Lockhart 7904 Clifton St Manassas, VA 20109 | | - | | | | | | 255.00 |

Sheet no. 1527  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

255.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Terry Lorenz <br> 3127 Maple Valley Dr Apt 114 <br> Madison, WI 53719 | - | | | | | | 10.00 |
| Account No. <br><br> Terry Mccoy <br> 10575 Westoffice <br> Houston, TX 77042 | - | | | | | | Unknown |
| Account No. <br><br> Terry Michael <br> 2311  Gillis Road <br> Mount Airy, MD 21771 | - | | | | | | Unknown |
| Account No. <br><br> Terry Mross <br> 1527 Holcomb Bridge Road Apt A <br> Norcross, GA 30092 | - | | | | | | Unknown |
| Account No. <br><br> Terry Nixon <br> Po Box 77 <br> McCurtain, OK 74944 | - | | | | | | Unknown |

Sheet no. 1528  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         10.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                            ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. Terry Quirke 1410 Kinross Flossmoor, IL 60422 | | - | | | | | | 390.00 |
| Account No. Terry Rollins 1820 Franklin Blvd. Linwood, NJ 08221 | | - | | | | | | 10,098.00 |
| Account No. Terry Schneider 1444 Glenhill Lewisville, TX 75077 | | - | | | | | | Unknown |
| Account No. Terry Solomon 12321 Blue Water Dr Austin, TX 78758 | | - | | | | | | Unknown |
| Account No. Terry Vansickle | | - | | | | | | Unknown |

Sheet no. 1529  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    10,488.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Terry Weaver 128 Farmington Drive Harvest, AL 35749 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Terry Welch 1411 E 108th St. Kansas City, MO 64131 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Test Account 23324 1234, UT 84101 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Test Man #3 Testing New York, NY 12011 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Thad Manning 91 Scott Addition Ct. Pikeville, KY 41501 | - | | | | | | | Unknown |

Sheet no. 1530  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Thainesbury  Graham 611-1310 Archibald St Winnipeg, MB R2j0z4 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Thanh Long | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Thanh Nguyen 12737 Pine Dr Cypress, TX 77429 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Thanh Trieu 83924 Charro Dr Indio, CA 92203 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Thay  Xiong 5534 Alcott St Denver, CO 80221 | | - | | | | | | Unknown |

Sheet no. 1531  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    50.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> The  Takeover <br> 6235 Glen Wood Loop <br> Manassas, VA 20112 | | - | | | | | Unknown |
| Account No. <br><br> Theo Nicklas <br> 3985A  N. 2nd St <br> Harrisburg, PA 17110 | | - | | | | | Unknown |
| Account No. <br><br> Theo Welton | | - | | | | | Unknown |
| Account No. <br><br> Theo White <br> 315 East 106th Street #6B <br> New York, NY 10029 | | - | | | | | Unknown |
| Account No. <br><br> Theodore Bobowsky <br> 800 Park Ave Apt 3R <br> Hoboken, NJ 07030 | | - | | | | | Unknown |

Sheet no.1532  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                          ,     Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Thinh Nguyen 7101 Gerber Rd. Apt#217 Sacramento, CA 95828 | | - | | | | | 100.00 |
| Account No. | | | | | | | |
| Thomas  Fekete 8 Lawson Fork Creek Dr Apt 537 Boiling Springs, SC 29316 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Thomas  Majewski 68448 Garver Lake Road Edwardsburg, MI 49112 | | - | | | | | 648.00 |
| Account No. | | | | | | | |
| Thomas Andrews 181 Rand Street Rochester, NY 14615 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Thomas Baluszek 4143 N Pontiac Chicago, IL 60634 | | - | | | | | Unknown |

Sheet no.1533_ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

748.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Thomas Boutis <br> 2220 Colonial Pl. <br> Carrollton, TX 75007 | | - | | | | | 103.00 |
| Account No. <br><br> Thomas Brady <br> 2606 Goodwill Road <br> Huntington, WV 25704 | | - | | | | | 194.00 |
| Account No. <br><br> Thomas Brennan <br> 164 B Horse Pond Road <br> Madison, CT 06443 | | - | | | | | Unknown |
| Account No. <br><br> Thomas Brittain <br> 144 1/2  J  ST <br> Brawley, CA 92227 | | - | | | | | Unknown |
| Account No. <br><br> Thomas Cullimore <br> OR | | - | | | | | 50.00 |

Sheet no. 1534  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

347.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                    ,     Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Thomas Defonte<br>228 SANDPIPER LANE<br>WEST BABYLON, NY 11704 | | - | | | | | | Unknown |
| Account No.<br><br>Thomas Denk | | | | | | | | 250.00 |
| Account No.<br><br>Thomas Duensing<br>590 26th Ave Apt 2<br>San Francisco, CA 94121 | | - | | | | | | Unknown |
| Account No.<br><br>Thomas Durkin<br>142 Forge Road<br>King Of Prussia, PA 19406 | | - | | | | | | Unknown |
| Account No.<br><br>Thomas Fekete<br>1898 Huckleberry Dr<br>Aiken, SC 29803 | | - | | | | | | Unknown |

Sheet no. 1535  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        250.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Thomas Fink <br> 64 Shoreline Drive <br> Gulf Breeze, FL 32561 | - | | | | | | Unknown |
| Account No. <br><br> Thomas Ford <br> 1904 Whitingham Ln. <br> Hoffman Estates, IL 60169 | - | | | | | | Unknown |
| Account No. <br><br> Thomas Giacolona <br> 103 Hana Rd <br> Edison, NJ 08817 | - | | | | | | 600.00 |
| Account No. <br><br> Thomas Goodrich <br> P O Box 190 <br> Marlin, TX 76661 | - | | | | | | Unknown |
| Account No. <br><br> Thomas Holmes <br> 5 Oakwood Rd <br> Indian Creek, IL 60061 | - | | | | | | Unknown |

Sheet no. 1536  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            600.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____,    Case No. _____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Thomas Hoppe | | - | | | | | Unknown |
| Account No.<br><br>Thomas Howard<br>1138 Ocean Ave, Apt 2H<br>Brooklyn, NY 11230 | | - | | | | | Unknown |
| Account No.<br><br>Thomas Howard<br>444 Commack Rd<br>Commack, NY 11725 | | - | | | | | Unknown |
| Account No.<br><br>Thomas Howland<br>1255 SE Illusion Isle Way<br>Stuart, FL 34997 | | - | | | | | Unknown |
| Account No.<br><br>Thomas Jackson<br>19 White Pine Lane<br>Petersburg, NJ 08270 | | - | | | | | Unknown |

Sheet no. 1537  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Thomas Kass <br> 485 Main Street <br> Northborough, MA 01532 | | - | | | | | | Unknown |
| Account No. <br><br> Thomas Kay <br> 2537 Village Dr. <br> Union City, CA 94587 | | - | | | | | | Unknown |
| Account No. <br><br> Thomas Kerstan <br> 1826 Naamans Creek Rd <br> Boothwyn, PA 19061 | | - | | | | | | Unknown |
| Account No. <br><br> Thomas Laporta <br> 24214 w 67th terr <br> Shawnee, KS 66226 | | - | | | | | | 85.00 |
| Account No. <br><br> Thomas Larocca <br> 124 Bedell Street <br> West Babylon, NY 11704 | | - | | | | | | 120.00 |

Sheet no. 1538  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                 205.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.                                          Thomas Liszewski 816 Egret Ct Tuckerton, NJ 08087 | | - | | | | | | Unknown |
| Account No.                                          Thomas Mahoney 23-11 21 Ave Apt 1C Astoria, NY 11105 | | - | | | | | | 4,620.00 |
| Account No.                                          Thomas Majewski 68448 garver lake road edwardsburg, MI 49112 | | - | | | | | | Unknown |
| Account No.                                          Thomas Mccabe 225 Pine Ln Justice, IL 60458 | | - | | | | | | 474.00 |
| Account No.                                          Thomas Mcdermott 4248 Bennett Wood Dr Millington, TN 38053 | | - | | | | | | Unknown |

Sheet no. 1539  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    5,094.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Thomas Mcgregor<br>PO Box 363<br>Okanogan, WA 98840 | - | | | | | | Unknown |
| Account No.<br><br>Thomas Melzer<br>P.o. Box 314<br>Franksville, WI 53177 | - | | | | | | Unknown |
| Account No.<br><br>Thomas Mills | - | | | | | | Unknown |
| Account No.<br><br>Thomas Monaco<br>157-12 92nd Street<br>Howard Beach, NY 11414 | - | | | | | | 50.00 |
| Account No.<br><br>Thomas Nagle<br>11 Ice Pond Rd<br>Levittown, PA 19057 | - | | | | | | 216.00 |

Sheet no. 1540  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                266.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Thomas Nelson 4 Five Oaks Lane St. Paul, MN 55110 | - | | | | | | | 1,404.00 |
| Account No. | | | | | | | | |
| Thomas Nyborg | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Thomas Oiler | - | | | | | | | 216.00 |
| Account No. | | | | | | | | |
| Thomas Olmsted 12 Shaker Rd. Shirley, MA 01464 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Thomas Ort 34 Twin Ridge Dr Weaverville, NC 28787 | - | | | | | | | Unknown |

Sheet no. 1541  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        1,620.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Thomas Parry <br> 315 East 84th Street <br> New York, NY 10028 | - | | | | | | Unknown |
| Account No. <br><br> Thomas Patraw <br> MN | - | | | | | | Unknown |
| Account No. <br><br> Thomas Phillips <br> 181 Blythe Island Dr <br> Bluffton, SC 29910 | - | | | | | | Unknown |
| Account No. <br><br> Thomas Ralston <br> 2105 Tanglewood Court <br> Sewell, NJ 08080 | - | | | | | | 346.00 |
| Account No. <br><br> Thomas Schmitz | - | | | | | | Unknown |

Sheet no._1542_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

346.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Thomas Sheets<br>25072 Pin Oak Drive<br>South Bend, IN 46614 | - | | | | | | Unknown |
| Account No.<br><br>Thomas Shinnick<br>55 Kellogg St<br>Framiingham, MA 01701 | - | | | | | | 110.00 |
| Account No.<br><br>Thomas Snaza<br>3759 W Irving Park Road<br>Chicago, IL 60618 | - | | | | | | 300.00 |
| Account No.<br><br>Thomas Spatorico<br>4929 Devonshire Lane<br>Lockport, NY 14094 | - | | | | | | Unknown |
| Account No.<br><br>Thomas Spellman<br>18 Hemlock Hts Rd<br>Atkinson, NH 03811 | - | | | | | | Unknown |

Sheet no. 1543  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

410.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                              ,     Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Thomas Stone<br>93 Dawson Street<br>Rochester, NY 14606 | - | | | | | | Unknown |
| Account No.<br><br>Thomas Storer<br>4923 Anderson Rd<br>Lyndhurst, OH 44124 | - | | | | | | Unknown |
| Account No.<br><br>Thomas Tomlinson<br>6813 Buck Russell Rd<br>Jay, FL 32565 | - | | | | | | 10.00 |
| Account No.<br><br>Thomas Torres<br>3310 Ellis Ave<br>Fort Worth, TX 76106 | - | | | | | | Unknown |
| Account No.<br><br>Thomas Tully-Reitzler<br>12 Willow Dr #1A<br>Ocean, NJ 07712 | - | | | | | | Unknown |

Sheet no. 1544  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC
_____,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Thomas Walker 5029 Chamberlin Circle PLEASANTON, CA 95757 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Thomas Wilkinson | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Thomas Willenbring 6228 Terrie Ln Imperial, MO 63052 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Thomas Wittmann | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Thomas Zuehlsdorf 5557 Whiskey River Drive Colorado, CO 80923 | - | | | | | | | 351.00 |

Sheet no. 1545  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

351.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Thor Svensen 4139 Kelsey Rd Kansas City, MO 64116 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Tien Le 11438 Suzette River Circle Fountain Valley, CA 92708 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Tiffany Hakes 16853 E. Weaver Lane Aurora, CO 80016 | | - | | | | | 300.00 |
| Account No. | | | | | | | |
| Tiffany Mann 2380 C Kenai Ln Eielson AFB, AK 99702 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Tiffany Setty 18616 Blue Pond Dr Pflugerville, TX 78660 | | - | | | | | Unknown |

Sheet no.1546  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

300.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Tiffany Turner <br> 202 S Eddy <br> FORT SCOTT, KS 66701 | | - | | | | | Unknown |
| Account No. <br><br> Tim Augustin <br> 3040 Oasis Grande Blvd #2103 <br> Fort Myers, FL 33916 | | - | | | | | Unknown |
| Account No. <br><br> Tim Ballew <br> 10669 S Emerald St <br> Olathe, KS 66061 | | - | | | | | Unknown |
| Account No. <br><br> Tim Bober <br> 520 Lasalle <br> Grand Rapids, MI 49534 | | - | | | | | Unknown |
| Account No. <br><br> Tim Bouma <br> WA | | - | | | | | Unknown |

Sheet no. 1547  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Tim Bristow 7410 Atlee Rd Warrenton, VA 20187-9045 | | - | | | | | | Unknown |
| Account No. Tim Brown 2214 Lucille Dr Bellevue, NE 68147 | | - | | | | | | 48.00 |
| Account No. Tim Brown | | - | | | | | | Unknown |
| Account No. Tim Burton 195 Fourteenth Street - #1002 Atlanta, GA 30309 | | - | | | | | | Unknown |
| Account No. Tim Calimlin 2352-1 Altisma Way Carlsbad, CA 92009 | | - | | | | | | Unknown |

Sheet no. 1548  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           48.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC , Case No. _____
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Tim Carpenter<br>109 S Dixie C<br>Vandalia, OH 45377 | | - | | | | | | Unknown |
| Account No.<br><br>Tim Cotten<br>2992 MCGREGOR<br>FRISCO, TX 75034 | | - | | | | | | Unknown |
| Account No.<br><br>Tim Cox | | - | | | | | | Unknown |
| Account No.<br><br>Tim Crowton | | - | | | | | | 10.00 |
| Account No.<br><br>Tim Crowton<br>4351 Top O Pines<br>Holly, MI 48442 | | - | | | | | | Unknown |

Sheet no. 1549  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                     ,   Case No. _____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Tim Delong 23778 Shakespeare Eastpointe, MI 48021 | | - | | | | | | Unknown |
| Account No. Tim Dyke | | | | | | | | Unknown |
| Account No. Tim Erickson 1638 100th Ave Pipestone, MN 56164 | | - | | | | | | Unknown |
| Account No. Tim Farrell 119 Pennsylvania Avenue Hanson, MA 02341 | | - | | | | | | Unknown |
| Account No. Tim Faulkenberry 2914 Silver Falls Dr Kingwood, TX 77339 | | - | | | | | | Unknown |

Sheet no._1550_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Tim Fitzpatrick <br> 14029 Springwater LN <br> Corona, CA 92880 | - | | | | | | Unknown |
| Account No. <br><br> Tim Frei <br> 18 F Fairview Ave <br> Perkasie, PA 18944 | - | | | | | | 250.00 |
| Account No. <br><br> Tim Gagnon <br> PO Box 1703 <br> Winter Park, CO 80482 | - | | | | | | Unknown |
| Account No. <br><br> Tim Gentry <br> 3614 Marlin Dr <br> Louisville, KY 40299 | - | | | | | | 96.00 |
| Account No. <br><br> Tim Gentry <br> 3614 Marlin Dr <br> Louisville, KY 40299 | - | | | | | | Unknown |

Sheet no. 1551  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

346.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Tim Gonderman 530 W 060 N Lagrange, IN 46761 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Tim Gray 253 N. Vineland Ave City Of Industry, CA 91746 | | - | | | | | 216.00 |
| Account No. | | | | | | | |
| Tim Grinstead 145 Pickwick Circle Palmyra, PA 17078 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Tim Hageman 1154 23rd Street Manhattan Beach, CA 90266 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Tim Hannon 901 S. 9th St.-Apt E Tacoma, WA 98405 | | - | | | | | Unknown |

Sheet no._1552_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

216.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Tim Harris 3466 Bella Lante Las Vegas, NV 89141 | | - | | | | | | 721.00 |
| Account No. | | | | | | | | |
| Tim Hartley 13209 E. Bridlewood Ct. Wichita, KS 67230 | | - | | | | | | 10.00 |
| Account No. | | | | | | | | |
| Tim Howman 30803 Lajoe Street Menifee, CA 92584 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tim Huber 3616 S. 88th St. Omaha, NE 68124 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tim Jackson 4099 Miller Rd Saginaw, MI 48603 | | - | | | | | | Unknown |

Sheet no. 1553  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        731.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Tim Jensen<br>238 Higby Rd<br>Utica, NY 13501 | - | | | | | | Unknown |
| Account No.<br><br>Tim Jiardini<br>45 Vly Road Apt A<br>Albany, NY 12205 | - | | | | | | 290.00 |
| Account No.<br><br>Tim Johnson<br>38 Reedy Circle<br>Harrisonburg, VA 22801 | - | | | | | | Unknown |
| Account No.<br><br>Tim Larison<br>10014 Deer Creek St<br>HIghlands Ranch, CO 80129 | - | | | | | | Unknown |
| Account No.<br><br>Tim Lawson<br>1242 Robin St<br>De Pere, WI 54115 | - | | | | | | 90.00 |

Sheet no. 1554  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

380.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Tim Menius 2068 Mauvilla Cove Biloxi, MS 39531 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tim Micheli 350 S. San Fernando Blvd. #205 Burbank, CA 91502 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tim Minotti 141 Bishop Lane Holbrook, NY 11741 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tim Morrison 35 King Rd. Bedford, NH 03110 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tim Mullaney 28 Morris Ave Trenton, NJ 08611 | - | | | | | | | Unknown |

Sheet no._1555_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                     ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Tim Oberschlake 1556 E Maple St North Canton, OH 44720 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tim Prudence Portland, OR 97202 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tim Rider 5919s Kyle Dr. Kearns, UT 84118 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tim Roche 3824 Ashbury Lane Bedford, TX 76021 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tim Signoretti 814  S. HAGGERTY RD. CANTON, MI 48188 | | - | | | | | | 235.00 |

Sheet no._1556_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                235.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                     ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Tim Smith<br>13028 Primrose Lane<br>Hagerstown, MD 21742 | | - | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | 100.00 |
| Account No.<br><br>Tim Souchek | | | | | | | Unknown |
| Account No.<br><br>Tim Stoinoff<br>11465 John Dory Way<br>Jacksonville, FL 32223 | | - | | | | | Unknown |
| Account No.<br><br>Tim Strietelmeier<br>13603 5th Av NE<br>Bradenton, FL 34212 | | - | | | | | Unknown |
| Account No.<br><br>Tim Townsnd<br>6704 Winterberry<br>Wichita, KS 67226 | | - | | | | | Unknown |

Sheet no. 1557  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Tim Westin | - | | | | | | | Unknown |
| Account No.  Tim Wright 8604 Cross Oaks Ln Fairfax Station, VA 22039 | - | | | | | | | 300.00 |
| Account No.  Tim Zadigian 3804 Cypress Point Cove Round Rock, TX 78664 | - | | | | | | | Unknown |
| Account No.  Timothee Hyppolite 33 Bayberry Drive Holmdel, NJ 07733 | - | | | | | | | Unknown |
| Account No.  Timothy  Driver 121 Pascalis Pl. Holly Springs, NC 27540 | - | | | | | | | Unknown |

Sheet no. 1558  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

300.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Timothy  Galvin 93 S. Conger Avenue Congers, NY 10920 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Timothy  Smik 11115 Lake Ave 212 Cleveland, OH 44102 | | - | | | | | | 150.00 |
| Account No. | | | | | | | | |
| Timothy Bates 20 Old Newport Road Claremont, NH 03743 | | - | | | | | | 170.00 |
| Account No. | | | | | | | | |
| Timothy Brown 505 Apple Road Amelia, OH 45102 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Timothy Christ 5218 60th Drive East Bradenton, FL 34203 | | - | | | | | | 50.00 |

Sheet no. 1559  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        370.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                         ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Timothy Davis 33016 Topeka Court Temecula, CA 92592 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Timothy Dobyns 720 Riverside Dr. N Hudson, WI 54016 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Timothy Flewelen 570 Meadow Ct Brookfield, WI 53045 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Timothy Gair 512 Hallam Ave Erlanger, KY 41018 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Timothy Harloff 730 Pleasant Ave Apt 1 Highland Park, IL 60035 | - | | | | | | | Unknown |

Sheet no. 1560  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Timothy Hodge 8204 Sierra Woods Ct. Carpentersville, IL 60110 | | - | | | | | Unknown |
| Account No. Timothy Hulmes 7256 GardenStone Drive Colorado Springs, CO 80922 | | - | | | | | Unknown |
| Account No. Timothy Irish 9817 Bartley Ct Fredericksburg, VA 22408 | | - | | | | | 540.00 |
| Account No. Timothy Jeansonne 7002 Piney Meadow Ct Houston, TX 77041 | | - | | | | | Unknown |
| Account No. Timothy Kistler 1426 28th Avenue Vero Beach, FL 32960 | | - | | | | | 558.00 |

Sheet no. 1561  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,098.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Timothy Lane 1116 2nd Street SE Apt.16 Willmar, MN 56201 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Timothy Leavitt 105 Connecticut Ave Nashua, NH 03060 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Timothy Meyers PO Box 206 Shawnee On Delaware, PA 18356 | | - | | | | | | 10.00 |
| Account No. | | | | | | | | |
| Timothy Monk 11 Bethel Park Dr Bethel, OH 45106 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Timothy Nowak 12 Leonard Dr. Depew, NY 14043 | | - | | | | | | 48.00 |

Sheet no. 1562  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          108.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                              ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Timothy Reinwald 190 Rutherglen Valley Park, MO 63088 | | - | | | | | 250.00 |
| Account No. | | | | | | | |
| Tina Nuzzi | | - | | | | | 80.00 |
| Account No. | | | | | | | |
| Tina Terminiello 24 Pearl St Everett, MA 02149 | | - | | | | | 350.00 |
| Account No. | | | | | | | |
| Tiroca Battle 5180 Glenwood Creek Clarkston, MI 48348 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Tj Ohara 21 Quechee St. Superior, WI 54880 | | - | | | | | Unknown |

Sheet no. 1563  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            680.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                        ,        Case No. _____
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Tj Thompson <br> Hobbs, NM | | - | | | | | | Unknown |
| Account No. <br><br> Tj Vigue <br> 92 Sandfords Crossing <br> West Bath, ME 04530 | | - | | | | | | Unknown |
| Account No. <br><br> Toan  Truong <br> 1111 253rd St <br> Harbor City, CA 90710 | | - | | | | | | Unknown |
| Account No. <br><br> Toan Tran <br> 12935 Roberts Ridge Ct. <br> Bristow, VA 20136 | | - | | | | | | Unknown |
| Account No. <br><br> Tobias Reckmeyer <br> 915 Wisconsin St <br> Hibbing, MN 55746 | | - | | | | | | 100.00 |

Sheet no. 1564  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            100.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Toby David<br>112 S Melville Ave<br>Tampa, FL 33606 | | - | | | | | | Unknown |
| Account No.<br><br>Toby Lopin<br>3213 Durango Rd.<br>Fort Worth, TX 76116 | | - | | | | | | Unknown |
| Account No.<br><br>Toby Nagel<br>17 vine st<br>Batavia, NY 14020 | | - | | | | | | Unknown |
| Account No.<br><br>Toby Suttie | | - | | | | | | Unknown |
| Account No.<br><br>Toby Yedid<br>1720 EAST 4TH STREET<br>BROOKLYN, NY 11223 | | - | | | | | | Unknown |

Sheet no. 1565  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Tod Holden 3833 SW Boulder Drive Lee's Summit, MO 64082 | - | | | | | | Unknown |
| Account No. Tod Scalf 146 Mariners Way Savannah, GA 31419 | - | | | | | | 3,747.00 |
| Account No. Todd Apel W9504 Zimmerman Dr. Beaver Dam, WI 53916 | - | | | | | | Unknown |
| Account No. Todd Bagetis Po Box 1884 Valdez, AK 99686 | - | | | | | | 45.00 |
| Account No. Todd Bates 4457 Wimbleton Way Kalamazoo, MI 49009 | - | | | | | | 112.00 |

Sheet no._1566_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          3,904.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____,        Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Todd Belcher 61 Stoddard Dr N Attleboro, MA 02760 | | - | | | | | | 200.00 |
| Account No. Todd Bollenbacher 150 Aigler Blvd Bellevue, OH 44811 | | - | | | | | | Unknown |
| Account No. Todd Brand 110 Woodlake Blvd APT 1201 Gurnee, IL 60031 | | - | | | | | | Unknown |
| Account No. Todd Bruno | | - | | | | | | Unknown |
| Account No. Todd Bunch 520 Rolling Hills Drive Chelsea, AL 35043 | | - | | | | | | Unknown |

Sheet no. 1567  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    200.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Todd Cenci <br> 7010 Locust Rd <br> Bethel Park, PA 15102 | | - | | | | | Unknown |
| Account No. <br><br> Todd Covert <br> 629 Wagoner St NW <br> Massillon, OH 44647-8826 | | - | | | | | Unknown |
| Account No. <br><br> Todd Dibello <br> 12 Parish R.d. <br> Cheektowaga, NY 14225 | | - | | | | | Unknown |
| Account No. <br><br> Todd Feinberg <br> CA | | - | | | | | 220.00 |
| Account No. <br><br> Todd Gravel | | - | | | | | Unknown |

Sheet no. 1568  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    220.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                                          ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Todd Gross <br> 305 S Gifford <br> Delmont, SD 57330 | | - | | | | | Unknown |
| Account No. <br><br> Todd Haines <br> 5267 Mary Sue <br> Clarkston, MI 48346 | | - | | | | | Unknown |
| Account No. <br><br> Todd Heaps <br> 11727 Eagle Crest Drive <br> Riverton, UT 84065 | | - | | | | | Unknown |
| Account No. <br><br> Todd Hedberg <br> OR | | - | | | | | Unknown |
| Account No. <br><br> Todd Hopkins | | - | | | | | Unknown |

Sheet no. 1569  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____ ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. Todd Martin 18222 Woodhaven Drive Sherwood, OR 97140 | | - | | | | | | Unknown |
| Account No. Todd Masson 6476 Valley View Rd Oakland, CA 94611 | | - | | | | | | Unknown |
| Account No. Todd Moser 114 Alessandra Ct #126 Frederick, MD 21702 | | - | | | | | | Unknown |
| Account No. Todd Musser 145 Summit St Saranac, MI 48881 | | - | | | | | | Unknown |
| Account No. Todd Nobles | | - | | | | | | Unknown |

Sheet no. 1570  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Todd Oessenick <br> 291 E Center St <br> Wind Gap, PA 18091 | | - | | | | | Unknown |
| Account No. <br><br> Todd Ogborn <br> 103 Sandy Cove <br> Oxford, MS 38655 | | - | | | | | Unknown |
| Account No. <br><br> Todd Omeara <br> PO Box 8548 <br> St Joseph, MO 64508 | | - | | | | | Unknown |
| Account No. <br><br> Todd Omeara <br> Po Box 8548 <br> Saint Joseph, MO 64508 | | - | | | | | Unknown |
| Account No. <br><br> Todd Oros | | - | | | | | Unknown |

Sheet no. 1571  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,      Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Todd Pemberton 205 W. Elizabeth St. Yorkville, IL 60560 | | - | | | | | | 200.00 |
| Account No. Todd Pietrangelo 3348 Sherman Park Drive Sault Sainte Marie, MI 49783 | | - | | | | | | Unknown |
| Account No. Todd Pinney 5850 Rosewood Dr Youngstown, OH 44512 | | - | | | | | | 50.00 |
| Account No. Todd Ridolph CA | | - | | | | | | Unknown |
| Account No. Todd Ritchey 2321 Garden Blvd Lima, OH 45805 | | - | | | | | | Unknown |

Sheet no._1572_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

250.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Todd Savage<br>2709 Stanford Avenue<br>Dallas, TX 75225 | | - | | | | | 644.00 |
| Account No.<br><br>Todd Schneider<br>14241 Arbor Forest Dr #301<br>Rockville, MD 20850 | | - | | | | | Unknown |
| Account No.<br><br>Todd Shaw | | - | | | | | Unknown |
| Account No.<br><br>Todd Siegel | | - | | | | | 558.00 |
| Account No.<br><br>Todd Siers<br>303 N. Minnesota<br>Marshall, MN 56258 | | - | | | | | Unknown |

Sheet no. 1573  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,202.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                         ,        Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Todd Smith 301 Saint Andrews Place Blue Bell, PA 01922 | | - | | | | | 500.00 |
| Account No. | | | | | | | |
| Todd Smith 301 Saint Andrews Place Blue Bell, PA 19422 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Todd Stevenson 183 Spirit Cove Idaho Falls, ID 83404 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Todd Straughan 1713 S. Maple Ave. Marshfield, WI 54449 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Todd Walters 127 Bermuda Ln Louisville, KY 40213 | | - | | | | | Unknown |

Sheet no. 1574  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           500.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,   Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Todd Wasserman 9361 NW 41 PL SUNRISE, FL 33351 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Todd Winkler | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Todd Yardis 5704 Pepperbush Dr Fayetteville, NC 28304 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Todd Zimmer | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Tom  Pickwell 2847 South Marvine Philadelphia, PA 19148 | | - | | | | | | Unknown |

Sheet no. 1575  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Tom Assessor 9016 Arthur Ct Glen Allen, VA 23060 | | - | | | | | 50.00 |
| Account No. | | | | | | | |
| Tom Azevedo 13823 Echo Mountain Dr Hudson, FL 34667 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Tom Baird 1809 Elmwood Dr. Lindenhurst, IL 60046 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Tom Bequette 312 E Second Ofallon, IL 62269 | | - | | | | | 804.00 |
| Account No. | | | | | | | |
| Tom Boland 3436 Bowman St. Philadelphia, PA 19129 | | - | | | | | 75.00 |

Sheet no. 1576  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                929.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Tom Boslet <br> 4162 pittenger dr <br> plumas lake, CA 95961 | | - | | | | | Unknown |
| Account No. <br><br> Tom Brogan <br> 447 E Park Ave <br> Long Beach, NY 11561 | | - | | | | | Unknown |
| Account No. <br><br> Tom Deangelo | | - | | | | | 148.00 |
| Account No. <br><br> Tom Deangelo, Sr. <br> Po Box 558 <br> Cloudcroft, NM 88317 | | - | | | | | 414.00 |
| Account No. <br><br> Tom Devine <br> P.O. Box 620313 <br> Oviedo, FL 32762 | | - | | | | | 459.00 |

Sheet no. 1577  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            1,021.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Tom Donko <br> 2905 Midwick Dr <br> Alhambra, CA 91803 | | - | | | | | | Unknown |
| Account No. <br><br> Tom Farrell <br> 3883 Streamside Ct <br> Reno, NV 89519 | | - | | | | | | Unknown |
| Account No. <br><br> Tom Festa <br> TX | | - | | | | | | Unknown |
| Account No. <br><br> Tom Field | | - | | | | | | Unknown |
| Account No. <br><br> Tom Fitz <br> 1500 Sever Woods Ct <br> Lawrenceville, GA 30043 | | - | | | | | | 55.00 |

Sheet no. 1578  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                55.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                        ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Tom Foster 4124 Monument Ct. #202 Fairfax, VA 22033 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Tom Freeman 14935 Center St Plainfield, IL 60544 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Tom Gohla 109 Johnson St Mankato, MN 56001 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Tom Gough 18 Heritage Lane Horseheads, NY 14845 | - | | | | | | 700.00 |
| Account No. | | | | | | | |
| Tom Hansell 454 Sterling Dr Florence, SC 29501 | - | | | | | | Unknown |

Sheet no. 1579  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     700.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Tom Hollembaek 4219 S Othello St #523 Seattle, WA 98118 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tom Kass 45 Main Street Northborough, MA 01532 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tom Kleich 452 Newcastle Drive Cary, IL 60013 | - | | | | | | | 765.00 |
| Account No. | | | | | | | | |
| Tom Krsolovic | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tom Lenartz 4818 Lindell St Nashville, TN 37216 | - | | | | | | | Unknown |

Sheet no. 1580  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

765.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Tom Lyons 6672 Cypress Drive North Olmsted, OH 44070 | | - | | | | | | 216.00 |
| Account No. | | | | | | | | |
| Tom Martineau 8920 Sandstone Pl Zionsville, IN 46077 | | - | | | | | | 96.00 |
| Account No. | | | | | | | | |
| Tom Mccabe 1709 N River Rd Algonquin, IL 60102 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tom Mcgarvey 487 Monticello Avenue Aston, PA 19014 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tom Mclaughlin 823 Del Oro Court Woodland, CA 95695 | | - | | | | | | Unknown |

Sheet no. 1581  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

312.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Tom Mills 438 Buchanan St CA, CA 94102 | - | | | | | | | 294.00 |
| Account No. | | | | | | | | |
| Tom Mize 2406 Atlanta, GA 30319 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tom Modena 6204 North Lake Road Brooklyn, MI 49230 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tom Moore 1853 E. 63rd St. Tulsa, OK 74136 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tom Muldoon | - | | | | | | | Unknown |

Sheet no. 1582  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          294.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Tom Nelson 7421 Kenyon Dr. Middleton, WI 53562 | | - | | | | | | 102.00 |
| Account No. | | | | | | | | |
| Tom Palermo 426 Sunward Dr. Ofallon, MO 63368 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tom Ramsey 89 High Rock Dr. Sundridge, ON P0A1Z0 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tom Reed 188 Ludlow St, 21C New York, NY 10002 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tom Rippon #402 1050 Bowron Crt. North Vancouver, BC V7H2X7 | | - | | | | | | 220.00 |

Sheet no. 1583  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    322.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Tom Rito <br> 1100 28th St #30 <br> Boulder, CO 80303 | - | | | | | | Unknown |
| Account No. <br><br> Tom Robertson <br> 12 DAVID ST <br> LADERA RANCH, CA 92694 | - | | | | | | Unknown |
| Account No. <br><br> Tom Ross <br> 17 Hiland Valley DR <br> Pittsburgh, PA 15229 | - | | | | | | 10.00 |
| Account No. <br><br> Tom Ruggiero <br> 261 MT Orange Rd. <br> Middletown, NY 10940 | - | | | | | | Unknown |
| Account No. <br><br> Tom Sajewski <br> 6715 Gilbert Avenue <br> Parma, OH 44129 | - | | | | | | 33.00 |

Sheet no. 1584  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                43.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Tom Sawyer 4201 E Desert View Dr Phoenix   08044 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tom Schafer 1486 E Lincoln Ave Des Plaines, IL 60018 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tom Scirotto 17 Stracke Ave Monessen, PA 15062 | - | | | | | | | 70.00 |
| Account No. | | | | | | | | |
| Tom Shannon 371 East Meadow Ave East Meadow, NY 11554 | - | | | | | | | 48.00 |
| Account No. | | | | | | | | |
| Tom Soo 28709 Bayberry Court West Livonia, MI 48154 | - | | | | | | | 50.00 |

Sheet no. 1585  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

168.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,      Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Tom Teichert 487 N NOBLE ST ORANGE, CA 92869 | | - | | | | | 286.00 |
| Account No. | | | | | | | |
| Tom Turoso 4821 14th ave columbus, ga 31904 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Tom Weitzel 230 N. 21st Street Apt 108 Philadelphia, PA 19103 | | - | | | | | 1,272.00 |
| Account No. | | | | | | | |
| Tom Whitfield 543 Hickory Lane Houston Pa Houston, PA 15342 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Tomas Lynch 14 Angela Dr. Athens, OH 45701 | | - | | | | | 50.00 |

Sheet no. 1586  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,608.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. Tomas Mcdowell 617 NW 34th Street Gainesville, FL 32607 | | - | | | | | | Unknown |
| Account No. Tommy Hibble 7318  TRUITT  ST WILLARDS, MD 21874 | | - | | | | | | Unknown |
| Account No. Tommy Offill P.O. Box 434 Bells, TX 75414 | | - | | | | | | Unknown |
| Account No. Tommy Rogers 4201 Bold Springs Rd South Boston, VA 24592 | | - | | | | | | Unknown |
| Account No. Tommy Rusk 271 Coral Court Pismo Beach, CA 93449 | | - | | | | | | Unknown |

Sheet no. 1587  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Tommy Vincent 871 AVATAR DR VIRGINIA BCH, VA 23454 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tommy Walters 5516 Mormon Coulee Rd. Apt. 404 La Crosse, WI 54601 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tony  Covietz 4206 Calburn Circle Grove City, OH 43123 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tony Baragona 100 Woods Rd Eldon, MO 65026 | - | | | | | | | 106.00 |
| Account No. | | | | | | | | |
| Tony Brissette | - | | | | | | | Unknown |

Sheet no. 1588  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                106.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,     Case No. _____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Tony Broaddus IL | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tony Caputo 34 Congress St. Cohoes, NY 12047 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tony Cavezza 4658 Drummond Rd #317 Niagara Falls, ON L2E 7E 1 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tony Chenault 1718 Weston Road San Angelo, TX 76901 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tony Dipolvere 1675 York Ave. New York, NY 10128 | | - | | | | | | 50.00 |

Sheet no._1589_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                        ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Tony Donner 1806 Walnut St. Yankton, SD 57078 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tony Fennema 7920 Sw 17 Terrace Miami, FL 33155 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tony Hall | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tony Juarascio 226 Mary Jane Lane Bel Air, MD 21015 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tony Labarbiera 1924 Holly Hill Drive B Austin, TX 78746 | - | | | | | | | 10.00 |

Sheet no. 1590  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,     Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Tony Lechner 800 E 14th St Apt. 207 Sioux Falls, SD 57104 | - | | | | | | Unknown |
| Account No. Tony Mazzochi 112 Union Cemetery Rd Apt 327 Hilton Head Island, SC United Sta | - | | | | | | Unknown |
| Account No. Tony Mcallister 2300 Rothmore Dr. S.W. Huntsville, AL 35803 | - | | | | | | 50.00 |
| Account No. Tony Metelitsa 5334 Lindley #334 Encino, CA 91316 | - | | | | | | Unknown |
| Account No. Tony Mills 609 Gladys Drive Middletown, OH 45044 | - | | | | | | Unknown |

Sheet no._1591_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Tony Mitrovits <br> 26 Citrus Dr. <br> Rochester, NY 14606 | - | | | | | | 216.00 |
| Account No. <br><br> Tony Mora <br> 7041 Bayou West Ave <br> Pinellas Park, FL 33782 | - | | | | | | 646.00 |
| Account No. <br><br> Tony Nunn <br> 1853 E. 63rd St. <br> Tulsa, OK 74136 | - | | | | | | 152.00 |
| Account No. <br><br> Tony Panos <br> 43959 Minthill Terrace <br> Ashburn, VA 20147 | - | | | | | | 559.00 |
| Account No. <br><br> Tony Phair <br> 11304 15th PL SE <br> Lake Stevens, WA 98258 | - | | | | | | Unknown |

Sheet no. 1592  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,573.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____ ,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Tony Racaniello 212 Cedar Lake Pt. Forked River, NJ 08731 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tony Rayle 122 Old Ferry Rd Rices Landing, PA 15357 | - | | | | | | | 312.00 |
| Account No. | | | | | | | | |
| Tony Ruffin 402 Tartans Drive West Dundee, IL 60118 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tony Sibik 513 Monticello Delmont, PA 15626 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tony Sirek 1796 4th St White Bear Lake, MN 55110 | - | | | | | | | Unknown |

Sheet no. 1593  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 312.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,          Case No. _____

                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.**  Tony Tanner | - | | | | | | Unknown |
| **Account No.**  Tony Vaught | - | | | | | | Unknown |
| **Account No.**  Tony West | - | | | | | | 146.00 |
| **Account No.**  Tori Winkelman  429 Canterbury Court  Upland, CA 91784 | - | | | | | | 216.00 |
| **Account No.**  Torrance Mcwhorter  1979 North Hicks Rd,unit104  Palatine, IL 60074 | - | | | | | | Unknown |

Sheet no. 1594  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           362.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Torrey Perino | - | | | | | | Unknown |
| Account No.<br><br>Torrie Fogg<br>1615 East 2nd St<br>Scotch Plains, NJ 07076 | - | | | | | | Unknown |
| Account No.<br><br>Torry Beauchamp<br>2516 Brunswick Dr<br>Santa Maria, CA 93455 | - | | | | | | 1,740.00 |
| Account No.<br><br>Torryexharo Torryexharoid<br>Paris<br>Paris, Pa Paris | - | | | | | | Unknown |
| Account No.<br><br>Tory Eneboe<br>13212 SW Wellington PL<br>Tigard, OR 97223 | - | | | | | | Unknown |

Sheet no. 1595  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,740.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Tracy Blackburn <br> 2003 Markham Dr <br> Sanford, NC 27330 | - | | | | | | Unknown |
| Account No. <br><br> Tracy Brewer <br> 3824 Wildspitz St SE <br> Lacey, WA 98503 | - | | | | | | Unknown |
| Account No. <br><br> Tracy Brewer <br> 3824 Wildspitz St. SE <br> Lacey, WA 98503 | - | | | | | | Unknown |
| Account No. <br><br> Tracy Groves <br> 302 Donna Drive <br> Montgomery, AL 36108 | - | | | | | | Unknown |
| Account No. <br><br> Tracy Hivnor <br> 15 Foxmoor Ct <br> Norwalk, OH 44857 | - | | | | | | Unknown |

Sheet no. 1596  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Traevon Black 328 White Birch Clarksville, TN 37042 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Travis  Fix 441 Neevel Ave Waupun, WI 53963 | - | | | | | | 410.00 |
| Account No. | | | | | | | |
| Travis  Hardy 511 Craig Access Oroville, CA 77062 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Travis Abell 1630 Willow Wind Court Marietta, GA 30066 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Travis Anderson 114 Austin Pl Fort Bragg, NC 28307 | - | | | | | | Unknown |

Sheet no. 1597  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

410.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,     Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Travis Clark <br> 7516 64th St Se <br> Snohomish, WA 98290 | | - | | | | | | Unknown |
| Account No. <br><br> Travis Conley <br> 110 W. Florence <br> Spokane, WA 99218 | | - | | | | | | Unknown |
| Account No. <br><br> Travis Darwin <br> 1006 Mulberry St <br> Taylors Falls, MN 55084 | | - | | | | | | 312.00 |
| Account No. <br><br> Travis Dow <br> N5718 Indianhead Drive <br> Johnson Creek, WI 53038 | | - | | | | | | Unknown |
| Account No. <br><br> Travis Goodson <br> 11196 Columbine Street <br> Firestone, CO 80504 | | - | | | | | | Unknown |

Sheet no. 1598  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

312.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Travis Gurske 3605 92nd Ave Ne Circle Pines, MN 55014 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Travis Haley 6721 Washington Ave Apt.9-h Ocean Springs, MS 39564 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Travis Holmquist 155 E Kelsey Ave Salt Lake City, UT 84111 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Travis Kelly 8699 Highmount Dr Springboro, OH 45066 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Travis Kissner | | - | | | | | Unknown |

Sheet no. 1599  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Travis Leskewitch | - | | | | | | Unknown |
| Account No. <br><br> Travis Mccormick <br> 6700 Warner Ave Apt 17B <br> Huntington Beach, CA 92647 | - | | | | | | Unknown |
| Account No. <br><br> Travis Mcdonald <br> San Jose, CA | - | | | | | | 50.00 |
| Account No. <br><br> Travis Mervar <br> 5502 Sable <br> Denver, CO 80239 | - | | | | | | Unknown |
| Account No. <br><br> Travis Moen <br> 14631 83rd St <br> Elkriver, MN 55330 | - | | | | | | Unknown |

Sheet no. 1600  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Travis Muth 313 Maple Street Viborg, SD 57070 | | | | | | | | 150.00 |
| Account No. | | - | | | | | | |
| Travis Ocanna 7045 Luella Anne NE Albuquerque, NM 87109 | | | | | | | | 406.00 |
| Account No. | | - | | | | | | |
| Travis Peel 17289 Irish Ridge Rd Burlington   52601 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Travis Poley 191 Ashley Cares Moncton, NB E1g1r5 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| Travis Rainey Chicago, IL | | | | | | | | Unknown |

Sheet no. 1601  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                556.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Travis Reed<br>8508 Park Rd #215<br>Charlotte, NC 28210 | - | | | | | | Unknown |
| Account No.<br><br>Travis Tammen<br>1608 Park Ave<br>Great Bend, KS 67530 | - | | | | | | Unknown |
| Account No.<br><br>Travis Ulett<br>727 Oak Ave<br>Sarnia, ON N7T 4M7 | - | | | | | | Unknown |
| Account No.<br><br>Travis Williams<br>2307 W Sunbury Ct<br>Milwaukee, WI 53215 | - | | | | | | 50.00 |
| Account No.<br><br>Travis Wirth<br>17183 Ruggles Street<br>Omaha, NE 68116 | - | | | | | | 50.00 |

Sheet no. 1602  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Trenna Brusky 1612 9th Ave N Saskatoon, SK S7K 3A1 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Trent  Varick | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Trent And George Freeman And Ralston 23824 SE 281st Lane Maple Valley, WA 98038 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Trent Johnson 1890 Chaplain Carter Drive Sierra Vista   85635 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Trent Norris 43865 Hickory Corner Terrace 107 Ashburn, VA 20147 | - | | | | | | | Unknown |
| Sheet no._1603_ of _1675_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 0.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Trenton Bean<br>17516 Gage Ave<br>Farmington, MN 55024 | | - | | | | | | Unknown |
| Account No.<br><br>Trenton Huguely<br>1068 Merrick Dr.<br>Richmond, KY 40475 | | - | | | | | | Unknown |
| Account No.<br><br>Trevek Sengbusch<br>555 W KINZIE ST<br>CHICAGO, IL 60654 | | - | | | | | | 540.00 |
| Account No.<br><br>Trever Metcalf | | - | | | | | | Unknown |
| Account No.<br><br>Trevis Shimp<br>1300 Circle Dr<br>Aplington   50604 | | - | | | | | | 50.00 |

Sheet no. 1604  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

590.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                            ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Trevor Cuppy | - | | | | | | Unknown |
| Account No.<br><br>Trevor Bruce<br>912 Waxon Lane<br>Hudson, WI 54016 | - | | | | | | Unknown |
| Account No.<br><br>Trevor Davis<br>2123 Marvin Ave<br>Lodi, OH 44087 | - | | | | | | Unknown |
| Account No.<br><br>Trevor Ladd<br>52 Briarwood Lane, Unit A<br>Branford, CT 06405 | - | | | | | | Unknown |
| Account No.<br><br>Trevor Marshall | - | | | | | | Unknown |

Sheet no. 1605  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Trevor Melton 9708 E79th Place Raytown, MO 64038 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Trevor Parsons 403 N. Post Oak Ln. Houston, CA 77024 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Trevor Thomsen 20 JOSH LANE DANBURY, CT 06811 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Trevor Welsh 49 Carran Dr Lakeside Park, KY 41017 | | - | | | | | 298.00 |
| Account No. | | | | | | | |
| Trevor Woldhuis | | - | | | | | 194.00 |

Sheet no. 1606  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    492.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____ ,    Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Trey Forsythe 17460 Dogwood Hills Drive Biloxi, MS 39532 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Trey Kapsalis 10160 Indiana, IN 46037 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Trey Sands 3520 INGLESIDE DR DALLAS, TX 75229 | - | | | | | | 50.00 |
| Account No. | | | | | | | |
| Tricia Elliott 317 Stonehenge Rd Winchester, VA 22601 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Trish Carey 1014 Yarnell Ave Lake Wales, FL 33853 | - | | | | | | Unknown |

Sheet no. 1607  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        50.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,     Case No. _____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Tristan Porto 78 Starr St. Apt 2R Brooklyn, NY 11237 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Troy Brown 4068 Sherbourne Drive Independence, KY 41051 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Troy Collins 1614 Church Street Burlington, WI 53105 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Troy Copeland 5405 Sawgrass Ct Garland, TX 75044 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Troy Gentile | - | | | | | | | Unknown |

Sheet no. 1608  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.  Troy Kusanovich | | - | | | | | | Unknown |
| Account No.  Troy Lemay 25 Hood Rd Tewksbury, MA 01876 | | - | | | | | | Unknown |
| Account No.  Troy Reed 9024 Northgate Blvd. #2281 Austin, TX 78758 | | - | | | | | | Unknown |
| Account No.  Troy Schoblaske 4788 S US Hwy 45 Oshkosh, WI 54902 | | - | | | | | | Unknown |
| Account No.  Troy Sperbeck 1516 Colleen Ave Arden Hills, MN 55112 | | - | | | | | | 459.00 |

Sheet no. 1609  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

459.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____,    Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Troy Stamets 67 Sandalwood Rd Jim Thorpe, PA 18229 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Troy Stein 4607 Torrey Cir #u203 San Diego, CA 92130 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Troy Steppke 911 N. 3rd St. Ishpeming, MI 49849 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Troy Sympson 23515 Belmont Dr. Westlake, OH 44145 | | - | | | | | | 170.00 |
| Account No. | | | | | | | | |
| Troy Thesing 1627 33rd Ave N St Cloud, MN 56303 | | - | | | | | | Unknown |

Sheet no.1610  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                220.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,         Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Troy Troutman 109 Donald Ave. Middletown, PA 17057 | - | | | | | | 2,091.00 |
| Account No. | | | | | | | |
| Troy Tverberg 8306 Underwood Arbor Place Cary, NC 27518 | - | | | | | | 336.00 |
| Account No. | | | | | | | |
| Troy Wisniewski 3467 E. Allerton Ave. Cudahy, WI 53110 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Troy Wright MO 63376 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Trudy Jeske 4227 SE Quinton Ave Stuart, FL 34997 | - | | | | | | Unknown |

Sheet no._1611_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,427.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Tuan Bui<br>228 Lamplighter Ln<br>Newington, CT 06111 | - | | | | | | Unknown |
| Account No.<br><br>Tucker Harris<br>1401 Bayou Woods<br>College Station, TX 77840 | - | | | | | | 396.00 |
| Account No.<br><br>Tuomas Vitikainen | - | | | | | | Unknown |
| Account No.<br><br>Tw Phillips<br>228 Louise Ave<br>Kingsland, TX 78639 | - | | | | | | Unknown |
| Account No.<br><br>Ty Clayton<br>2850 New Tampa Hwy Lot 59<br>Lakeland, FL 33815 | - | | | | | | 648.00 |

Sheet no. 1612  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,044.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                        ,   Case No. _____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Ty Inez <br> 4103 S Carolina St <br> San Pedro, CA 90731 | | - | | | | | | Unknown |
| Account No. <br><br> Ty Long | | | | | | | | Unknown |
| Account No. <br><br> Ty Turner <br> 701 Bering Dr. #104 <br> Houston, TX 77057 | | - | | | | | | Unknown |
| Account No. <br><br> Tyler  Agnew <br> 4071 Pierce Rd <br> Saginaw, MI 48604 | | - | | | | | | 1,395.00 |
| Account No. <br><br> Tyler Aiken | | - | | | | | | Unknown |

Sheet no._1613_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           1,395.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Tyler Besse 12 Golden Hill Road Lenox Dale, MA 01242 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tyler Bills 458 N Main St Mapleton, UT 84664 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tyler Claxton P.O. Box 292365 Los Angeles, CA 90029 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tyler Collins 14383 Spruce Hollow Dr Holland, MI 49424 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tyler Cramer | | - | | | | | | Unknown |

Sheet no. 1614  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Tyler Fanelli Crescent Norridge, IL 60706 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tyler Franklin | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tyler Gardner | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Tyler Hanold 7462 Cahill Avenue Inver Grove Heights, MN 55076 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tyler Hansen 616 Cortland Lane SW Rochester, MN 55902 | | - | | | | | | Unknown |

Sheet no. 1615  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Tyler Horn 1013 Glass St Pen Argyl, PA 18072 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tyler Jacobson 1945 Royal Birkdale Dr. Vernon Hills, IL 60061 | | - | | | | | | 96.00 |
| Account No. | | | | | | | | |
| Tyler Johnson 20975 Iteri Ave Lakeville, MN 55044 | | - | | | | | | 216.00 |
| Account No. | | | | | | | | |
| Tyler Kozal NE 68847 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tyler Lindquist | | - | | | | | | Unknown |

Sheet no. 1616  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        312.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Tyler Mccarl | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tyler Mckenzie 2011 Green Wing Dr Granbury, TX 76049 | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tyler Mehr Rt6 Box 168-1 Buckhannon, WV 26201 | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tyler Nash 106 Barnert Ave Totowa, NJ 07512 | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tyler Oconnor W7003 Plank Rd Appleton, WI 54915 | - | | | | | | | |
| | | | | | | | | Unknown |

Sheet no. 1617  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | | | | |
| Tyler Ogle 7404 N Tucannon Spokane, WA 99208 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Tyler Puckett | | - | | | | | | 50.00 |
| **Account No.** | | | | | | | | |
| Tyler Sampson 5066 Avenue A Rapid City, SD 57703 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Tyler Schreindorfer Calgary, AB | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Tyler Simpson 3715 S. Wilkeson St. Tacoma, WA 98418 | | - | | | | | | 48.00 |

Sheet no. 1618  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                98.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>Tyler Smith<br>Lafayette, CA 94549 | | - | | | | | | | Unknown |
| Account No.<br>Tyler Tavares<br>57 Slocum Farm Drive<br>North Dartmouth, MA 02747 | | - | | | | | | | Unknown |
| Account No.<br>Tyler Turner<br>2465 Doheny Ct<br>Rocklin, CA 95677 | | - | | | | | | | Unknown |
| Account No.<br>Tyler Valdivia<br>126 Broadwing Ct<br>San Ramon, CA 94582 | | - | | | | | | | Unknown |
| Account No.<br>Tyler Weed<br>9933 Me 1st St Apt 6<br>Bellevue, WA 98004 | | - | | | | | | | 86.00 |

Sheet no. 1619 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) — 86.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Tyler Willis | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tyrone Kelley 345 Portsmouth Ave Xenia, OH 45385 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Tyrone Parker 62 Elwood Ave Flemington, NJ 08822 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tyson Bush Box 2082 Omak, WA 98841 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tyson Kahle 3293 Belmont Glen Drive Marietta, GA 30067 | | - | | | | | | Unknown |

Sheet no. 1620  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____ ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Tyson Mccall VA | - | | | | | | | Unknown |
| Account No. Tyson Mcfarlane 1333 Modoc St Walla Walla, WA 99362 | - | | | | | | | 40.00 |
| Account No. Tyson Oneal | - | | | | | | | Unknown |
| Account No. Tyson Truitt 139 Truitt Road New Bethlehem, PA 16242 | - | | | | | | | 280.00 |
| Account No. Tyson Walter 740 180th Ave Blomkest, MN 56216 | - | | | | | | | Unknown |

Sheet no. 1621  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        320.00

B6F (Official Form 6F) (12/07) - Cont.

In re     Phenom Enterprises, LLC                                          ,     Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ufuoma Pela | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ugonna Onukwufor 383 Meadowbrook Ct Bellingham, WA 98226 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| V W Kellogg 2916 Park Lane Dr Parma, OH 44134 | | - | | | | | | 336.00 |
| Account No. | | | | | | | | |
| Val Ivan | | - | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Val Kurmemovic 416 Lafayette Street New York, NY 10003 | | - | | | | | | 50.00 |

Sheet no. 1622  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

486.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                , Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Vaughan Sheffey <br> Arlington, VA 22207 | - | | | | | | 100.00 |
| Account No. <br><br> Vaughn Jennings | - | | | | | | Unknown |
| Account No. <br><br> Venkata Chakka <br> 201 S Heights Blvd <br> Houston, TX 77007 | - | | | | | | Unknown |
| Account No. <br><br> Verdad Real Estate <br> 502 North Carroll Ave Suite 120 <br> Southlake, TX 76092 | - | | | | | | Unknown |
| Account No. <br><br> Vernon Persaud <br> 826 Braeside View <br> Saskatoon, SK S7V 1a9 | - | | | | | | Unknown |

Sheet no. 1623 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Vic Broadnax 533 Grove Lane Kathleen, GA 31047 | | - | | | | | | Unknown |
| Account No. Vic Gasperoni . Rochester Hills, MI | | - | | | | | | Unknown |
| Account No. Victor Eco 643 N. University Dr. Plantation, FL 33324 | | - | | | | | | 1,461.00 |
| Account No. Victor Hardman 16951 Addison Rd..apt#403 Addison, TX 75001 | | - | | | | | | Unknown |
| Account No. Victor Jensik Po Box 26854 Las Vegas, NV 89126 | | - | | | | | | 200.00 |

Sheet no. 1624  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      1,661.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                    ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Victor Kastner <br> 10997 Sardinia Sands Drive <br> Las Vegas, NV 89141 | | - | | | | | Unknown |
| Account No. <br><br> Victor King <br> 3223 Brush Creek <br> Wichita, KS 67205 | | - | | | | | Unknown |
| Account No. <br><br> Victor Marques <br> 1021 Shelburne St. <br> New Bedford, MA 02745 | | - | | | | | 50.00 |
| Account No. <br><br> Victor Nunez <br> 484 Florence. St <br> Daly City, CA 94014 | | - | | | | | 178.00 |
| Account No. <br><br> Victor Tanner <br> Johnsonville, SC | | - | | | | | Unknown |

Sheet no. 1625  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            228.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Victor Zapata Jr.<br>11009 Kinship Court, #101<br>Manassas, VA 20109 | - | | | | | | Unknown |
| Account No.<br><br>Vik Murthy<br>3732 N. Southport Ave, Apt. 3<br>Chicago, IL 60613 | - | | | | | | Unknown |
| Account No.<br><br>Vin Lanzafame<br>8 Clover Crossings<br>Manchester, NY 14504 | - | | | | | | Unknown |
| Account No.<br><br>Vince Bon<br>8513 S Park Side<br>Burbank, IL 60459 | - | | | | | | Unknown |
| Account No.<br><br>Vince Cimino<br>4099 Westlake Village Dr.<br>Winnebago, IL 61088 | - | | | | | | Unknown |

Sheet no. 1626  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,          Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Vince Danko 2266 Kresge Dr. Amherst, OH 44001 | | - | | | | | | 1,060.00 |
| Account No. Vince Ferrara 223 Magellan Dr Kissimmee, FL 34758 | | - | | | | | | Unknown |
| Account No. Vince Koza | | - | | | | | | 100.00 |
| Account No. Vince Mallett NJ | | - | | | | | | Unknown |
| Account No. Vince Sette 9837 Beryl St NW Canal Fulton, OH 44614 | | - | | | | | | Unknown |

Sheet no. 1627   of 1675   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               1,160.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                                    ,   Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Vince Surra 110 S. Mary St, Suite 2 #233 Nipomo, CA 93444 | - | | | | | | Unknown |
| Account No.  Vince Trama 9 Henderson Cres. Alliston, ON L9R 1Y3 | - | | | | | | Unknown |
| Account No.  Vincent  Concordia 11 Tower Hill Road Chalfont, PA 18914 | - | | | | | | Unknown |
| Account No.  Vincent  Soffing 79 Alpha Eve Old Bridge, NJ 08857 | - | | | | | | Unknown |
| Account No.  Vincent Dibullo | - | | | | | | Unknown |

Sheet no. 1628  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Vincent Ferro 164 Lamarck Dr Amherst, NY 14226 | - | | | | | | 558.00 |
| Account No. Vincent Loguidice 70-10 Eliot Ave 2s Middle Village, NY 11379 | - | | | | | | 2,930.00 |
| Account No. Vincent Pellegrini 3524 Edgewater Lane Brookhaven, PA 19015 | - | | | | | | 750.00 |
| Account No. Vincent Regalbuto | - | | | | | | 50.00 |
| Account No. Vincent Thomas 10 Signal Hill Drive Hockessin, DE 19707 | - | | | | | | Unknown |

Sheet no. 1629 of 1675 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   4,288.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Vincent Thorn 134 W 87 ST APT 2R New York, NY 10024 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Vincent Whelan 410 Ferndale Ct Copiague, NY 11726 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Vinnie Kandis | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Virgil Heydt 70 Marques Ct Danville, CA 94526 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Vladana Stojanovic 604 Woodlawn Place Waterloo, ON N2T 2V9 | | - | | | | | | Unknown |

Sheet no. 1630  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                        ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Vy Nguyen | - | | | | | | Unknown |
| Account No. <br><br> Vy Nguyen | | | | | | | 10.00 |
| Account No. <br><br> W. Emanuel Miller <br> 230 Craig Ave <br> Vinton, VA 24179 | - | | | | | | Unknown |
| Account No. <br><br> W. Gary Jewell <br> 326 Greycliff Bluff Drive <br> Saint Louis, MO 63129 | - | | | | | | 298.00 |
| Account No. <br><br> Wade Iuele <br> 5743 Edmunds Way <br> Sacramento, CA 95841 | - | | | | | | Unknown |

Sheet no. 1631  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

308.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC
_____,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Wade Ledbetter 18192 E Weaver Ave Aurora, CO 80016 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Wade Locklear 3200 Ross Ave Unit 28 Dallas, TX 75204 | | - | | | | | | 1,395.00 |
| Account No. | | | | | | | | |
| Wade Mitchell 1716 Indian Hills Rd Lebanon, TN 37087 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Wade Olson 705 Bourne Street Fredricksburg, VA 22405 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Walker Scheile 18 Pewter Rock Webster, NY 14580 | | - | | | | | | 1,308.00 |

Sheet no. 1632  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,703.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                          ,    Case No. _____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Wally Mlynarski 2096 Cobblestone Cir NE Atlanta, GA 30319 | | - | | | | | | 280.00 |
| Account No. | | | | | | | | |
| Wally Sinda 34480 Bordman Memphis, MI 48041 | | - | | | | | | 216.00 |
| Account No. | | | | | | | | |
| Walt Mulholland Philadelphia, PA | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Walter Collazo 212 Talley Ridge Drive Holly Springs, NC 27540 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Walter Durden 355 Jennings Mill Pkwy Apt 913 Athens, GA 30606 | | - | | | | | | 196.00 |

Sheet no. 1633  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

692.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                        ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Walter Gommel 1332 East Alvarado Street Fallbrook, CA 92028 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Walter Heigle 302 Warren Street Vicksburg, MS 39180 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Walter Lee 660 Mairos Street Austin, TX 78748 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Walter Robinson 1018 Quebec Place NW Washington, DC 20010 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Walter Sazo 12 Witham St. Lynnfield, MA 01940 | - | | | | | | | Unknown |

Sheet no. 1634 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** Walter Willis P O Box 1234 Palestine, TX 75801 | | - | | | | | 100.00 |
| **Account No.** Ward Aimi 15 Hilltop Terrace Redbank, NJ 07701 | | - | | | | | Unknown |
| **Account No.** Warren Bogard 16 Dalby St., #2 Newton, MA 02458 | | - | | | | | Unknown |
| **Account No.** Warren Gray 1320 East 17th Ave Vancouver, BC V5V1C8 | | - | | | | | Unknown |
| **Account No.** Watchira Kaewussdangkul 42-08 111 Street Corona, NY 11368 | | - | | | | | Unknown |

Sheet no._1635_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____ ,    Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Wayne  Brown 304 Castleton Ct. Vine Grove, KY 40175 | - | | | | | | 243.00 |
| Account No. Wayne Blaisdell 12 West Duston Road Salem, NH 03079 | - | | | | | | 75.00 |
| Account No. Wayne Blake SC | - | | | | | | Unknown |
| Account No. Wayne Bodrick 20204 Rose Garden Lane Durham, NC 27577 | - | | | | | | Unknown |
| Account No. Wayne Carey 6705 Hillcroft Place Fort Washington, MD 20744 | - | | | | | | 100.00 |

Sheet no. 1636  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

418.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Wayne Difrancesco <br> 12 Dee Terrace <br> Cheektowaga, NY 14227 | - | | | | | | Unknown |
| Account No. <br><br> Wayne Feagley <br> 18574 Greenridge Ct <br> Castro Valley, CA 94552 | - | | | | | | 658.00 |
| Account No. <br><br> Wayne Laskoski <br> 355 West Center Street <br> Elysburg, PA 17824 | - | | | | | | Unknown |
| Account No. <br><br> Wayne Miller <br> 223 Challenger Dr E <br> Thief River Falls, MN 56701 | - | | | | | | 50.00 |
| Account No. <br><br> Wayne Petrie <br> 23123 Robin Song Dr <br> Clarksburg, MD 20871 | - | | | | | | 399.00 |

Sheet no. 1637  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,107.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                        ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Wayne Schwartzman<br>140 Ostrum St.<br>Hancock, WI 54943 | - | | | | | | 148.00 |
| Account No.<br><br>Wayne Smith<br>2200 Windsor Ave.<br>Bristol, TN 37620 | - | | | | | | Unknown |
| Account No.<br><br>Wayne Sponholz<br>7606 Colfax Drive<br>Rowlett, TX 75089 | - | | | | | | Unknown |
| Account No.<br><br>Wayne Stubblefield<br>3779 Range Dr.<br>Colorado Springs, CO 80922 | - | | | | | | Unknown |
| Account No.<br><br>Wayne Trombly<br>13 Hubbard Hill Road<br>Derry, NH 03038 | - | | | | | | 102.00 |

Sheet no. 1638  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        250.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Weldon Massey 14914 Gloster Channelview, TX 77530 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Wendy Newman | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Wes Adams 521 S Downing St. Denver, CO 80209 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Wes Bean 483 Braumiller Crossing Dr Delaware, OH 43015 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Wes Broszczak 4550 New England Harwood Heights, IL 60706 | | - | | | | | Unknown |

Sheet no. 1639  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Wes Eads 10685 Esterina Way Culver City, CA 90230 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Wes Govis 316 Deerpath Ln East 1 Dekalb, IL 60115 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Wesley  Johnson 107 Gypsy Lane Youngstown, OH 44505 | - | | | | | | | 228.00 |
| Account No. | | | | | | | | |
| Wesley  Lewis 180 Goode Mountain Lane Rocky Mount, VA 24151 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Wesley Cox CA | - | | | | | | | Unknown |

Sheet no. 1640  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    228.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____ ,      Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Wesley Harrell <br> 1609 Applegate Ct <br> Bowling Green, KY 42104 | | - | | | | | Unknown |
| Account No. <br><br> Wesley Helzer Jr <br> CA | | - | | | | | Unknown |
| Account No. <br><br> Wesley Markum <br> 2233 Ambush Cyn <br> Leander, TX 78641 | | - | | | | | Unknown |
| Account No. <br><br> Wesley Sigafoos <br> 3801 Flowerfield Ct. <br> Norfolk, VA 23518 | | - | | | | | Unknown |
| Account No. <br><br> Westin Carlyle <br> 67 St <br> Compton, CA 90023 | | - | | | | | Unknown |

Sheet no. 1641  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                        ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Weston Ely 6833 Eagles Landing Ct. Pacific, MO 63069 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Whit Marshall 497 King Rd. Atlanta, GA 30342 | - | | | | | | | 85.00 |
| Account No. | | | | | | | | |
| Whitney Jones-Briscoe 5038 Jacksboro Highway, Apartment 201 Wichita Falls, TX 76302 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Wil Morales | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Wilbur Lindsey 204 West 21 Street Metropolis, IL 62960 | - | | | | | | | Unknown |

Sheet no. 1642  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

135.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Wilburn Seidel 145 Lowery Rd Shannon, NC 28386 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Wilford Preston 737 East Mound Street Columbus, OH 43205 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Wilfred Nazareth 9040 Castledowns St. Las Vegas, NV 89148 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Will Betts NJ | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Will Brimacombe 86a Haliburton Etobicoke, ON M9B 4Y4 | - | | | | | | | 270.00 |

Sheet no. 1643  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     320.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____ ,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> Will Cook <br> 1897 NW 74 WAY <br> Pembroke Pines, FL 33024 | - | | | | | | Unknown |
| Account No. <br> Will Irwin <br> 58-03 Calloway Street <br> Corona, NY 11368 | - | | | | | | Unknown |
| Account No. <br> Will Kalina <br> 1616 Greenway Blvd <br> Valley Stream, NY 11580 | - | | | | | | 248.00 |
| Account No. <br> Will Loveless <br> 308 E Mobile Terrace <br> Mustang, OK 73064 | - | | | | | | 50.00 |
| Account No. <br> Will Mccoy <br> 3568 18th Street <br> San Francisco, CA 94110 | - | | | | | | Unknown |

Sheet no. 1644  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   298.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                        ,   Case No. _____
                                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Will Meyer<br>3605 Trimble Road<br>Nashville, TN 37215 | - | | | | | | Unknown |
| Account No.<br><br>Will N<br>3020 Asuncion Place<br>Dulles, VA 20189 | - | | | | | | Unknown |
| Account No.<br><br>Will Rosenboom | - | | | | | | Unknown |
| Account No.<br><br>Will Serfass<br>498 Pheasant Run<br>Canastota, NY 13032 | - | | | | | | 11,059.00 |
| Account No.<br><br>Will Walls<br>8824 Blue Wolf St<br>Las Vegas, NV | - | | | | | | Unknown |

Sheet no. 1645  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 11,059.00 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,    Case No. _____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Will Whitock <br> 1140 Water View Lane <br> Suwanee, GA 30024 | - | | | | | | | Unknown |
| Account No. <br><br> William  Cruz <br> 14007 172nd Place East <br> Puyallup, WA 98374 | - | | | | | | | Unknown |
| Account No. <br><br> William  Rodgers <br> 10436 Red Granite Ter <br> Oakton, VA 22124 | - | | | | | | | 51.00 |
| Account No. <br><br> William Aimi <br> 150 East 3rd Street Apt 4A <br> New York City, NY 10009 | - | | | | | | | 869.00 |
| Account No. <br><br> William Albrecht <br> 30 Lori Lane <br> Hudson Falls, NY 12839 | - | | | | | | | Unknown |

Sheet no. 1646  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

920.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
                                                                   ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| William Blackden 33 West Rd #1A Orleans, MA 02653 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| William Bodnar 4717 Oakland Street Philadelphia, PA 19124 | | - | | | | | | 96.00 |
| Account No. | | | | | | | | |
| William Bowman 301 S. New Street Champaign, IL 61820 | | - | | | | | | 250.00 |
| Account No. | | | | | | | | |
| William Brune 10540 Gibbous Moon Drive Las Vegas, NV 89129 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| William Buchanan 4 S. Walnut St. Apt. 10 Statesboro, GA 30458 | | - | | | | | | 10.00 |

Sheet no. 1647  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

356.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC
_____,    Case No. _____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| William Bush 4745 E. 350 Road Eldorado Springs, MO 64744 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| William Carrick 111 Seattle, WA 98117 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| William Charlton 10720 SW 72 Ct Miami, FL 33156 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| William Cowart 10601 Manchaca Rd. Apt. #9205 Austin, TX 78748 | - | | | | | | | 100.00 |
| Account No. | | | | | | | | |
| William D. Medlock 339 American River Canyon Folsom, CA 95630 | - | | | | | | | Unknown |

Sheet no. 1648  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          150.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** <br><br> William Duggan <br> 5835 Montgomery Rd <br> Cincinnati, OH 45212 | | - | | | | | 972.00 |
| **Account No.** <br><br> William Edmond <br> MD 20603 | | - | | | | | Unknown |
| **Account No.** <br><br> William Edwards Ii | | - | | | | | Unknown |
| **Account No.** <br><br> William Edwards Sr. <br> 509 Dragby Lane <br> Raleigh, NC 27603 | | - | | | | | 120.00 |
| **Account No.** <br><br> William Evans <br> 99 Anderson Way <br> Wheatland, CA 95692 | | - | | | | | 50.00 |

Sheet no. 1649  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,142.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,    Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| William Evans 873 Rt. 77 Attica, NY 14011 | | - | | | | | | 48.00 |
| Account No. | | | | | | | | |
| William Ferguson 435 North Douglas St Powell, WY 82435 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| William Ferrence 1525 Sunrise Circle Boulder City, NV 89005 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| William Fowler 8408 Schoenfeld Dr Eureka, MO 63025 | | - | | | | | | 218.00 |
| Account No. | | | | | | | | |
| William Franco 2094 Willesdon Drive East Jacksonville, FL 32246 | | - | | | | | | Unknown |

Sheet no._1650_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

316.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> William Frazier <br> 7174 Cunning <br> Middle River, MD 21220 | - | | | | | | Unknown |
| Account No. <br><br> William Garcia <br> 9 Dolphin Drive West <br> Copiague, NY 11726 | - | | | | | | Unknown |
| Account No. <br><br> William Gault <br> 64 Fairway Ave <br> Verona, NJ 07044 | - | | | | | | 150.00 |
| Account No. <br><br> William Gortat <br> 762 2nd St <br> Salt Lake, UT 84101 | - | | | | | | 50.00 |
| Account No. <br><br> William Graniczny <br> 131 Kasihta Circle <br> Bean Station, TN 37708 | - | | | | | | Unknown |

Sheet no. 1651  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

200.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| William Grayson 7370 Georgia Highway 85 Waverly Hall, GA 31831 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| William Hart 844 W. Barnes Rd Fostoria, MI 48435 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| William Harvey | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| William Hoffmann 2418 7th St Apt 6 Santa Monica, CA 90405 | - | | | | | | | 590.00 |
| Account No. | | | | | | | | |
| William Johnson 1986 Philadelphia Avenue Lot 2 B Chambersburg, PA 17201 | - | | | | | | | Unknown |

Sheet no. 1652  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

590.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> William Kissane <br> 3745 Fieldstone Blvd. #1108 <br> Naples, FL 34109 | | - | | | | | Unknown |
| Account No. <br><br> William Konopka <br> 2N068 Vista <br> Lombard, IL 60148 | | - | | | | | Unknown |
| Account No. <br><br> William Koonce | | - | | | | | Unknown |
| Account No. <br><br> William Lanon <br> 600 PENDLETON STREET <br> GREENVILLE, SC 29601 | | - | | | | | Unknown |
| Account No. <br><br> William Lawson <br> 4500 Cherry Hill Lane, Apt 114 <br> Oklahoma City, OK 73135 | | - | | | | | Unknown |

Sheet no. 1653 of 1675 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| William Lever 249 Harland St Exeter, PA 18643 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| William Lucas 329 Probart St. Brevard, NC 28712 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| William Martin 147 North Park Ave Neenah, WI 54956 | | - | | | | | | 396.00 |
| Account No. | | | | | | | | |
| William Matthews 2122 Catersville Hwy Dallas, GA 30132 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| William Miller | | - | | | | | | 663.00 |

| | | |
|---|---|---|
| Sheet no. 1654  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 1,059.00 |

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. William Mounet 10 Midland Drive Newark, DE 19713 | | - | | | | | | Unknown |
| Account No. William Newcomb 3158 W. Lakefront Ct. Springfield, MO 65810 | | - | | | | | | Unknown |
| Account No. William Nolen 150 Deschler Blvd. Clayton, NJ 08312 | | - | | | | | | 100.00 |
| Account No. William Norman 1516 Lakewood Lakewood, OH 44107 | | - | | | | | | Unknown |
| Account No. William Ottman 2601 Wilburlook Ln Louisville, KY 40220 | | - | | | | | | Unknown |

Sheet no. 1655  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         100.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| William Parker 111 Crooked Creek Ct. Hendersonville, TN 37075 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| William Parsons 114 Summer Duck Lane Bonneau, SC 29431 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| William Perez | - | | | | | | | 266.00 |
| Account No. | | | | | | | | |
| William Pierce 61Griffith Street Corning, NY 14830 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| William Politte 220 East 1st Street Chandler, OK 74834 | - | | | | | | | Unknown |

Sheet no._1656_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

266.00

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| William Pottle 375 S Valley Rd Southern Pines, NC 28387 | - | | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| William Puckett 1704 14th Columbus, NE 68601 | - | | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| William Rawstrom 1111Elderon Dr Wilmington, DE 19808 | - | | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| William Reilly | - | | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| William Riedel 306 Knollwood Dr Hudson, WI 54016 | - | | | | | | | Unknown |

Sheet no. 1657  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC _____,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. William Rumpca | | - | | | | | Unknown |
| Account No. William Ruth 10196 Woodbrook Dr Memphis, TN 38002 | | - | | | | | Unknown |
| Account No. William Santini TX | | - | | | | | Unknown |
| Account No. William Sirkel 16140 E Saguaro Fountain Hills, AR 85268 | | - | | | | | 1,470.00 |
| Account No. William Sommerville 215 N. Court St Unit 8 Montgomery, AL 36104 | | - | | | | | Unknown |

Sheet no. 1658  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    1,470.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| William Spielsinger 1230 Cellar Ave Apt #7 Clark, NJ 07066 | - | | | | | | | 663.00 |
| Account No. | | | | | | | | |
| William Spurlock 55 Byers Lane Stonewood, WV 26301 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| William Stromnes 388 Fanning St Staten Island, NY 10314 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| William Sung | - | | | | | | | 250.00 |
| Account No. | | | | | | | | |
| William Swift 93 East Main St Cuba, NY 14727 | - | | | | | | | Unknown |

Sheet no.1659_ of 1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

913.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                      ,        Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  William Walker 118 Seneca Dr. Butler, PA 16001 | | - | | | | | | Unknown |
| Account No.  Williamj Matthews 2555 Arrowhead Drive Langhorne, PA 19053 | | - | | | | | | 50.00 |
| Account No.  Willie Landry 86 Summer St Blackstone, MA 01504 | | - | | | | | | Unknown |
| Account No.  Willliam Beaver 253 King Street P.o. Box 175 Petersburg, PA 16669 | | - | | | | | | Unknown |
| Account No.  Wilma Politano 21 Sherman Drive Syosset, NY 11791 | | - | | | | | | Unknown |

Sheet no. 1660  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                              ,        Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Wilson Bourjolly 225 East 34th St Nyc, NY 10016 | - | | | | | | | 1,191.00 |
| Account No. | | | | | | | | |
| Winfred Ko TX | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Winston Davis 3417 Westcliff Rd S Fort Worth, TX 76107 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Wolfgang Ceballos | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Wyatt Denzler 6328 W MITCHELL ST #2 WEST ALLIS, WI 53214 | - | | | | | | | Unknown |

Sheet no. 1661  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,191.00

B6F (Official Form 6F) (12/07) - Cont.

In re  Phenom Enterprises, LLC _____,  Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Wyatt Schott 18 Heavrin Ct. Baltimore, MD 21236 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Xavier Smith 153 Brabant St New York, NY 10303 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Xxxxx Xxxxx Xxxxxxxxxx Davids, KS 67215 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Yama Abedi 1401 Gondola St Manteca, CA 95336 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Yetta  Blair | - | | | | | | | Unknown |

Sheet no. 1662  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                     ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.  Ying Xiong | - | | | | | | | 150.00 |
| Account No.  Your Arippoff  24 Main Street  Palm Beach, FL 33435 | - | | | | | | | 120.00 |
| Account No.  Yrvens Bain  32 Henderson St  Arlington, MA 02474 | - | | | | | | | Unknown |
| Account No.  Yulia De Hart  JALAN MAYOR SYAFRIE RACHMAN  NOMOR 30  PANGKALPINANG, -- 33141 | - | | | | | | | Unknown |
| Account No.  Z Nazer  86 Presidio Pointe  Cross Lanes, WV 25313 | - | | | | | | | Unknown |

Sheet no. 1663  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          270.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                        ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Zac Rodriguez<br>CA 92656 | - | | | | | | | 150.00 |
| Account No.<br><br>Zach  Berkoff<br>2146 Ardley Rd.<br>Juno Isles, FL 33408 | - | | | | | | | Unknown |
| Account No.<br><br>Zach Birch<br>8 S. Pine Circle<br>Belleair, FL 33756 | - | | | | | | | 2,511.00 |
| Account No.<br><br>Zach Brese<br>17322 E 98th Way<br>Commerce City, CO 80022 | - | | | | | | | Unknown |
| Account No.<br><br>Zach Burns<br>4702 Lynn Oak Dr.<br>Lavalette, WV 25535 | - | | | | | | | Unknown |

Sheet no. 1664  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,661.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Zach Campbell<br>2308 Strader Terrace<br>Saint Joseph, MO 64503 | - | | | | | | | Unknown |
| Account No.<br><br>Zach Downs<br>3575 Lexington Ave. S. #305<br>Eagan, MN 55123 | - | | | | | | | Unknown |
| Account No.<br><br>Zach Glaspie<br>100 W 5th St, Unit 708<br>Royal Oak, MI 48067 | - | | | | | | | Unknown |
| Account No.<br><br>Zach Gottlieb | - | | | | | | | Unknown |
| Account No.<br><br>Zach Gretch<br>15730 116th Ave Ne B107<br>Bothell, WA 98011 | - | | | | | | | Unknown |

Sheet no. 1665  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Zach Hedine | - | | | | | | Unknown |
| Account No. Zach Kurtz 1426 Monk Road Gladwyne, PA 19035 | - | | | | | | 7,058.00 |
| Account No. Zach Lernor 3243 Summerland Dr. Manvel, TX 77578 | - | | | | | | Unknown |
| Account No. Zach Mackenzie IL | - | | | | | | Unknown |
| Account No. Zach Marconett 316 Arlanda Ave Buffalo, MN 55313 | - | | | | | | Unknown |

Sheet no. 1666  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          7,058.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Zach Miller 405 Fannie St McDonald, PA 15057 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Zach Neal | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Zach Powell | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Zach Rickard 8751 W Cornell Ave # 5 Lakewood, CO 80227 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Zach Sorscher | | - | | | | | | Unknown |

Sheet no. 1667  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                    ,   Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Zach Walters | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Zach Zierke 5328 Congress Ave #3 Madison, WI 53718 | | - | | | | | 50.00 |
| Account No. | | | | | | | |
| Zachary Bonifas 137 Monna Str Sugar Grove, IL 60554 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Zachary Brown 1212 Butte Rd Lot#3 Loveland, CO 80537 | | - | | | | | 120.00 |
| Account No. | | | | | | | |
| Zachary Clements 3363 La Mesa Dr. Weatherford, TX 76085 | | - | | | | | Unknown |

Sheet no._1668_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                170.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Zachary Hyman 5422 Avalon Ct West Bloomfield, MI 48323 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Zachary Stearns | | | | | | | 540.00 |
| Account No. | | | | | | | |
| Zachary Williams 2421 N. Monticello Dr. Florence   85132 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Zachary Williams | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Zachary Williams 5714 188th Ave E Lake Tapps, WA 98391 | | - | | | | | Unknown |

Sheet no. 1669  of 1675  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          540.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,        Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Zack Alexander 20001 East 46th Street Broken Arrow, OK 74014 | | - | | | | | | Unknown |
| Account No. Zack Flannery 34 Blanchard St. Rockland, MA 02370 | | - | | | | | | Unknown |
| Account No. Zack Henkle 2100 W. Palmyra #82 Orange, CA 92868 | | - | | | | | | Unknown |
| Account No. Zack Jennison | | - | | | | | | 220.00 |
| Account No. Zack Katcher 22 Woodland Drive East Windsor, NJ 08520 | | - | | | | | | Unknown |

Sheet no._1670_ of _1675_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            220.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC _____ ,    Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Zack Mulder 15534 60th Ave N Plymouth, MN 55446 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Zack Rose | | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Zack Schneider 1466 Greenlane, PA 18054 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Zack Stone 421 E 78th Street - 3D New York, NY 10075 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Zack Viereck 33 Higgins St Springfield, MA 01108 | - | | | | | | | Unknown |

Sheet no.1671  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        50.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC    ,    Case No. _____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Zackery Weber<br>1853 127th LN NW<br>Coon Rapids, MN 55448 | | - | | | | | | Unknown |
| Account No.<br><br>Zahir Porter<br>200east 205th Street<br>Ny, NY 10458 | | - | | | | | | Unknown |
| Account No.<br><br>Zak Goldman<br>CA | | - | | | | | | Unknown |
| Account No.<br><br>Zak Kochanowski<br>615 Jenna Dr<br>La Vergne, TN 37086 | | - | | | | | | Unknown |
| Account No.<br><br>Zak Ray | | - | | | | | | Unknown |

Sheet no. 1672  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                          ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Zak Sauer 84 Penwood Drive Cheektowaga, NY 14227 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Zakary Royse 1648 E. 7th Street Unit 1 Tucson  85719 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Zakwaan Matadar | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Zane Aubert 4001 Holdrege Street Lincoln, NE 68503 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Zane Mcknight 19221 East Happy Road Queen Creek | | - | | | | | | Unknown |

Sheet no. 1673  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Zaquan Younger <br> 736 Wicker Court <br> Newark, NJ 07104 | | - | | | | | Unknown |
| Account No. <br><br> Zev Lumelski <br> 449 Capistrano Drive <br> Palm Beach Gardens, FL 33410 | | - | | | | | 120.00 |
| Account No. <br><br> Zheyuan Tang <br> 900 Division ST <br> Geneva, IL 60134 | | - | | | | | Unknown |
| Account No. <br><br> Zil Hankees <br> 14 Charlotte Drive <br> Spring Valley, NY 10977 | | - | | | | | Unknown |
| Account No. <br><br> Zlat Trp | | - | | | | | Unknown |

Sheet no. 1674  of 1675  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      120.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Phenom Enterprises, LLC                                              ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Zlatan Diglisic | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

| | | |
|---|---|---|
| Sheet no._1675_ of _1675_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | 0.00 |
| | Total <br> (Report on Summary of Schedules) | 1,056,284.06 |

B6G (Official Form 6G) (12/07)

.

In re    Phenom Enterprises, LLC _____,    Case No. _____

                                 Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| | |

  0
\_\_\_\_ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6H (Official Form 6H) (12/07)

In re    Phenom Enterprises, LLC                                    ,    Case No. _____
                              Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

0
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Utah, Central Division

In re    Phenom Enterprises, LLC                  Case No. _____
                              Debtor(s)      Chapter    7

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President/Managing Member of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___1686___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   January 15, 2015                    Signature    /s/ Michael D. Zangrilli
                                              Michael D. Zangrilli
                                              President/Managing Member

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## District of Utah, Central Division

In re   Phenom Enterprises, LLC                                         Case No. _____

_____
                        Debtor(s)                                       Chapter        7

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None

☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $0.00 | 2015 YTD Income |
| $1,000,000.00 | 2014 Gross Receipts (Estimated, pre-tax) |
| $727,190.00 | 2013 Income |

---

**2. Income other than from employment or operation of business**

None

■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                         SOURCE

B7 (Official Form 7) (04/13)

2

### 3. Payments to creditors

None ■

***Complete a. or b., as appropriate, and c.***

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None □

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| PayPal | In past 90 days | $20,000.00 | $0.00 |
| American Express | In past 90 days | $1,300.00 | $0.00 |
| Secure Bancard | In past 90 days | $156,413.00 | $0.00 |

None ■

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ■

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None ■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

### 5. Repossessions, foreclosures and returns

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 6. Assignments and receiverships

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| Rulon T. Burton & Assoc. 6000 So. Fashion Blvd. Murray, UT 84107 | 12/2014 | $3,500.00, retainer, 335.00 filing fee |

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com

B7 (Official Form 7) (04/13)
4

**10. Other transfers**

None
■
a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■
b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
■
List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None
■
List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■
List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■
List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)
5

---

### 15.  Prior address of debtor

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                      NAME USED                                      DATES OF OCCUPANCY

---

### 16. Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

B7 (Official Form 7) (04/13)
6

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Phenoms Enterprises, LLC | 201340230 | same as petition | Online fantasy sports league | 2003 to 01/15/2015 |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                                   ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                                       DATES SERVICES RENDERED
Michael Zangarilli
PO Box 571612
Salt Lake City, UT 84157

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                          ADDRESS                                  DATES SERVICES RENDERED

None
■

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                                ADDRESS

None
☐

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

B7 (Official Form 7) (04/13)
7

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Wells Fargo Bank | |

---

**20. Inventories**

None
■ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None
■ b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
■ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
■ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

---

**22 . Former partners, officers, directors and shareholders**

None
■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None
■ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

B7 (Official Form 7) (04/13)
8

**25. Pension Funds.**

None  If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an
■     employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                              TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto
and that they are true and correct to the best of my knowledge, information and belief.

Date  January 15, 2015                        Signature   /s/ Michael D. Zangrilli
                                                           Michael D. Zangrilli
                                                           President/Managing Member

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## District of Utah, Central Division

In re  Phenom Enterprises, LLC

Debtor(s)

Case No.

Chapter  7

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   Phenom Enterprises, LLC   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

January 15, 2015

Date

/s/ Jeffrey P. Mortimer

Jeffrey P. Mortimer 14472
Signature of Attorney or Litigant
Counsel for   Phenom Enterprises, LLC
Rulon T. Burton & Assoc.
6000 So. Fashion Blvd.
Murray, UT 84107
(801)288-0202