**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF UTAH**

| | | |
|---|---|---|
| In re: PHENOM ENTERPRISES, LLC | § | Case No. 15-20303 |
| | § | |
| | § | |
| | § | |
| Debtor(s) | | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Gary E. Jubber, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $77,500.00 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $135,538.36 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $111,367.73 | |

3) Total gross receipts of $246,906.09 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $246,906.09 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $111,367.73 | $111,367.73 | $111,367.73 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $1,411.00 | $5,786.00 | $5,786.00 | $5,786.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $804,285.06 | $353,073.01 | $338,682.01 | $129,752.36 |
| **TOTAL DISBURSEMENTS** | $805,696.06 | $470,226.74 | $455,835.74 | $246,906.09 |

4) This case was originally filed under chapter 7 on 01/15/2015.  The case was pending for 32 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    09/15/2017               By: /s/ Gary E. Jubber
                                        Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| WELLS FARGO BANK, CHECKING/SAVINGS | 1129-000 | $114,824.94 |
| SECURE BANCARD ACCOUNT | 1141-000 | $95,344.60 |
| PAYPAL BUSINESS ACCOUNT | 1129-000 | $36,736.55 |
| **TOTAL GROSS RECEIPTS** | | **$246,906.09** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| None | | | | | | |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Gary E. Jubber, Trustee | 2100-000 | NA | $15,595.30 | $15,595.30 | $15,595.30 |
| Trustee, Expenses - Gary E. Jubber, Trustee | 2200-000 | NA | $259.90 | $259.90 | $259.90 |
| Attorney for Trustee Fees - FABIAN VANCOTT | 3110-000 | NA | $67,573.00 | $67,573.00 | $67,573.00 |
| Attorney for Trustee, Expenses - FABIAN VANCOTT | 3120-000 | NA | $381.44 | $381.44 | $381.44 |
| Bond Payments - INTERNATIONAL SURETIES. LTD. | 2300-000 | NA | $261.33 | $261.33 | $261.33 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - AMAZON WEB SERVICES, INC. | 2420-000 | NA | $317.35 | $317.35 | $317.35 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - END POINT CORPORATION | 2420-000 | NA | $1,750.00 | $1,750.00 | $1,750.00 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - PAIR NETWORKS | 2420-000 | NA | $34.00 | $34.00 | $34.00 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $7,660.50 | $7,660.50 | $7,660.50 |
| Accountant for Trustee Fees (Other Firm) - ROCKY MOUNTAIN ADVISORY, LLC | 3410-000 | NA | $17,349.00 | $17,349.00 | $17,349.00 |
| Accountant for Trustee Expenses (Other Firm) - ROCKY MOUNTAIN ADVISORY, LLC | 3420-000 | NA | $185.91 | $185.91 | $185.91 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$111,367.73** | **$111,367.73** | **$111,367.73** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 21P | Steven Yates | 5200-000 | $0.00 | $800.00 | $800.00 | $800.00 |
| 40 | Justin Hurtado | 5200-000 | $180.00 | $200.00 | $200.00 | $200.00 |
| 45P | Scott Auld | 5200-000 | $0.00 | $250.00 | $250.00 | $250.00 |
| 53P | Gregg Powers | 5200-000 | $50.00 | $50.00 | $50.00 | $50.00 |
| 67P | Chad Parsons | 5200-000 | $0.00 | $1,200.00 | $1,200.00 | $1,200.00 |
| 88 | John Mclain | 5200-000 | $0.00 | $50.00 | $50.00 | $50.00 |
| 93 | Dustin Owens | 5200-000 | $100.00 | $100.00 | $100.00 | $100.00 |
| 110P | Jonathan Pallone | 5200-000 | $0.00 | $100.00 | $100.00 | $100.00 |
| 140P | Gary Costantino | 5200-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| 147 | James Weaver | 5200-000 | $726.00 | $366.00 | $366.00 | $366.00 |
| 164 | Josh Ostrowski | 5200-000 | $50.00 | $170.00 | $170.00 | $170.00 |
| 168P | Tom Weitzel | 5200-000 | $0.00 | $300.00 | $300.00 | $300.00 |
| 230 | Jeffery J. Nickles | 5200-000 | $0.00 | $1,500.00 | $1,500.00 | $1,500.00 |
| 231 | UNITED STATES BANKRUPTCY COURT - Ronald Fowler | 5200-001 | $305.00 | $500.00 | $500.00 | $500.00 |
| 239P | Matt Daily | 5200-000 | $0.00 | $50.00 | $50.00 | $50.00 |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$1,411.00** | **$5,786.00** | **$5,786.00** | **$5,786.00** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | John Delpizzo | 7100-000 | $663.00 | $663.00 | $663.00 | $258.00 |
| 2 | Amy Straughan | 7100-000 | $100.00 | $100.00 | $100.00 | $38.91 |
| 3 | Gary Straughan | 7100-000 | $310.00 | $310.00 | $310.00 | $120.64 |
| 4 | John Denby | 7100-000 | $501.00 | $500.00 | $500.00 | $194.57 |
| 5 | Carl Alves | 7100-000 | $855.00 | $855.00 | $855.00 | $332.72 |
| 6 | John Zalewski | 7100-000 | $500.00 | $500.00 | $500.00 | $194.57 |
| 7 | Todd Donald Bates | 7100-000 | $0.00 | $112.00 | $112.00 | $43.58 |
| 8 | Richard Falvo | 7100-000 | $0.00 | $200.00 | $200.00 | $77.83 |
| 9 | Robert Komisar | 7100-000 | $312.00 | $312.00 | $312.00 | $121.41 |
| 10 | Kenneth A. Hyde | 7100-000 | $0.00 | $400.00 | $400.00 | $155.66 |
| 11 | James Grant Dennis | 7100-000 | $0.00 | $448.00 | $448.00 | $174.34 |
| 12 | Andrew Baker | 7100-000 | $2,511.00 | $2,511.00 | $2,511.00 | $977.15 |
| 13 | Charles Mcguire | 7100-000 | $2,632.00 | $2,632.00 | $2,632.00 | $1,024.24 |
| 14 | Loren Underwood | 7100-000 | $100.00 | $100.00 | $100.00 | $38.91 |
| 15 | Frank Hardesty | 7100-000 | $1,027.00 | $1,027.00 | $1,027.00 | $399.65 |
| 16 | Stephen Squillante | 7100-000 | $0.00 | $248.00 | $248.00 | $96.51 |
| 17 | Jerod Satzer | 7100-000 | $200.00 | $200.00 | $200.00 | $77.83 |
| 18 | Ian Horowitz | 7100-000 | $2,511.00 | $2,511.00 | $2,511.00 | $977.15 |
| 19 | Shawn Stewart | 7100-000 | $0.00 | $709.00 | $709.00 | $275.91 |

| 20 | Michael Murphy | 7100-000 | $5,088.00 | $5,088.00 | $5,088.00 | $1,979.98 |
| 21U | Steven Yates | 7100-000 | $0.00 | $1,590.00 | $1,590.00 | $618.74 |
| 22 | Jay Reid | 7100-000 | $1,796.00 | $1,796.00 | $1,796.00 | $698.91 |
| 23 | Kelly Thompson | 7100-000 | $13,176.00 | $13,176.00 | $13,176.00 | $5,127.41 |
| 24 | John Marc Chaplinsky | 7100-000 | $0.00 | $642.00 | $642.00 | $249.83 |
| 25 | Harvey Rosendbaum | 7100-000 | $216.00 | $216.00 | $216.00 | $84.06 |
| 26 | Jeffrey Winter | 7100-000 | $0.00 | $3,506.00 | $3,506.00 | $1,364.35 |
| 27 | Morry Lofton | 7100-000 | $7,342.00 | $7,342.00 | $7,342.00 | $2,857.12 |
| 28 | Patrick Obry | 7100-000 | $204.00 | $204.00 | $204.00 | $79.39 |
| 29 | Mark French | 7100-000 | $630.00 | $630.00 | $630.00 | $245.16 |
| 30 | Tom Martineau | 7100-000 | $0.00 | $96.00 | $96.00 | $37.36 |
| 31 | Philip Lachance | 7100-000 | $48.00 | $48.00 | $48.00 | $18.68 |
| 32 | David Rose | 7100-000 | $714.00 | $714.00 | $714.00 | $277.85 |
| 33 | Steven Lamb | 7100-000 | $0.00 | $240.00 | $240.00 | $93.40 |
| 34 | Christopher G. Walsh Jr. | 7100-000 | $0.00 | $14,367.00 | $14,367.00 | $5,590.88 |
| 35 | Ming Li | 7100-000 | $3,627.00 | $3,627.00 | $3,627.00 | $1,411.44 |
| 36 | Shayne Guiliano | 7100-000 | $0.00 | $890.00 | $890.00 | $346.34 |
| 37 | John Vamos | 7100-000 | $0.00 | $500.00 | $500.00 | $194.57 |
| 38 | Jeff Shell | 7100-000 | $578.00 | $578.00 | $578.00 | $224.93 |
| 39 | Howard Johnson | 7100-000 | $963.00 | $963.00 | $963.00 | $374.75 |
| 41 | Matthew D. Bruun | 7100-000 | $0.00 | $198.00 | $198.00 | $77.05 |
| 42 | Benjamin Rastegari | 7100-000 | $1,092.00 | $1,092.00 | $1,092.00 | $424.95 |

| 43 | Matthew Bissonnette | 7100-000 | $0.00 | $812.00 | $812.00 | $315.99 |
| 44 | Jeffrey Pokorski | 7100-000 | $0.00 | $648.00 | $648.00 | $252.17 |
| 45U | Scott Auld | 7100-000 | $0.00 | $102.00 | $102.00 | $39.69 |
| 46 | Nicholas Davis | 7100-000 | $0.00 | $3,269.00 | $3,269.00 | $1,272.12 |
| 47 | Christopher Brandt | 7100-000 | $0.00 | $1,539.00 | $1,539.00 | $598.90 |
| 48 | Carl V. Rubin | 7100-000 | $1,828.00 | $1,828.00 | $1,828.00 | $711.36 |
| 49 | Richard Oster | 7100-000 | $0.00 | $9,450.00 | $9,450.00 | $3,677.44 |
| 50 | Armin Monroe | 7100-000 | $316.00 | $268.00 | $268.00 | $104.29 |
| 51 | Jeremy Roman | 7100-000 | $692.00 | $692.00 | $692.00 | $269.29 |
| 52 | Kimberly Regester | 7100-000 | $216.00 | $216.00 | $216.00 | $84.06 |
| 53U | Gregg Powers | 7100-000 | $432.00 | $432.00 | $432.00 | $168.11 |
| 54 | Adam Becker | 7100-000 | $0.00 | $540.00 | $540.00 | $210.14 |
| 55 | Andrew Rando | 7100-000 | $483.00 | $483.00 | $483.00 | $187.96 |
| 56 | Jason Diguilio | 7100-000 | $50.00 | $50.00 | $50.00 | $19.46 |
| 57 | William G Halli | 7100-000 | $0.00 | $1,315.00 | $1,315.00 | $511.73 |
| 58 | Carl Bragg | 7100-000 | $120.00 | $120.00 | $120.00 | $46.70 |
| 59 | Devin Cauthen | 7100-000 | $120.00 | $120.00 | $120.00 | $46.70 |
| 60 | Tom Kleich | 7100-000 | $0.00 | $765.00 | $765.00 | $297.70 |
| 61 | Jeff Diegel | 7100-000 | $120.00 | $120.00 | $120.00 | $46.70 |
| 62 | Mark Damian Gast | 7100-000 | $0.00 | $540.00 | $540.00 | $210.14 |
| 63 | Jeremy Gordon | 7100-000 | $98.00 | $50.00 | $50.00 | $19.46 |

| 64 | UNITED STATES BANKRUPTCY COURT - Alex Inman | 7100-001 | $50.00 | $50.00 | $50.00 | $19.46 |
| 65 | Dan Weaver | 7100-000 | $1,292.00 | $1,292.00 | $1,292.00 | $502.78 |
| 66 | UNITED STATES BANKRUPTCY COURT - Andrew T. Flynn | 7100-001 | $0.00 | $212.00 | $212.00 | $82.50 |
| 67U | Chad Parsons | 7100-000 | $0.00 | $1,639.00 | $1,639.00 | $637.81 |
| 68 | Wayne Petrie | 7100-000 | $0.00 | $399.00 | $399.00 | $155.27 |
| 69 | Robert Brutovsky | 7100-000 | $663.00 | $663.00 | $663.00 | $258.00 |
| 70 | Robert Wittl | 7100-000 | $0.00 | $297.00 | $297.00 | $115.58 |
| 71 | Michael Ciboso | 7100-000 | $0.00 | $450.00 | $450.00 | $175.12 |
| 72 | Demetrios Arvanitis | 7100-000 | $705.00 | $755.00 | $755.00 | $293.81 |
| 73 | Brian Kane | 7100-000 | $831.00 | $831.00 | $831.00 | $323.38 |
| 74 | Michael Currie | 7100-000 | $0.00 | $1,350.00 | $1,350.00 | $525.35 |
| 75 | Michael Henderson | 7100-000 | $1,772.00 | $1,782.00 | $1,782.00 | $693.46 |
| 76 | Daniel Loe | 7100-000 | $170.00 | $170.00 | $170.00 | $66.16 |
| 77 | Mark Shaw | 7100-000 | $198.00 | $746.00 | $198.00 | $77.05 |
| 78 | David Carrell | 7100-000 | $0.00 | $300.00 | $300.00 | $116.74 |
| 79 | Joseph Kunkle | 7100-000 | $1,116.00 | $1,116.00 | $1,116.00 | $434.29 |
| 80 | UNITED STATES BANKRUPTCY COURT - Blake Sempsrott | 7100-001 | $170.00 | $120.00 | $120.00 | $46.70 |
| 81 | John Philip Lemon | 7100-000 | $0.00 | $3,974.00 | $3,974.00 | $1,546.47 |
| 82 | Jason Clark | 7100-000 | $648.00 | $648.00 | $648.00 | $252.17 |
| 83 | Richard Pecorello | 7100-000 | $3,782.00 | $3,782.00 | $3,782.00 | $1,471.76 |

| 84 | Derik Montgomery | 7100-000 | $0.00 | $5,600.00 | $5,600.00 | $2,179.23 |
| 85 | Shane Leahy | 7100-000 | $0.00 | $386.00 | $386.00 | $150.21 |
| 86 | Joshua D. Corbeil | 7100-000 | $0.00 | $202.00 | $202.00 | $78.61 |
| 87 | Cyrus Wood | 7100-000 | $195.00 | $195.00 | $195.00 | $75.88 |
| 89 | Mitchell Rathner | 7100-000 | $0.00 | $194.00 | $194.00 | $75.49 |
| 90 | Alan Moyer | 7100-000 | $1,298.00 | $1,298.00 | $1,298.00 | $505.11 |
| 91 | UNITED STATES BANKRUPTCY COURT - Richard Hanes | 7100-001 | $1,472.00 | $1,422.00 | $1,422.00 | $553.37 |
| 92 | Daniel G. Smith | 7100-000 | $0.00 | $1,589.00 | $1,589.00 | $618.36 |
| 94 | Marc Kleiman | 7100-000 | $116.00 | $116.00 | $116.00 | $45.14 |
| 95 | Charles Wesley Fowler | 7100-000 | $150.00 | $150.00 | $150.00 | $58.37 |
| 96 | UNITED STATES BANKRUPTCY COURT - Danny Geneau | 7100-001 | $266.00 | $266.00 | $266.00 | $103.51 |
| 97 | Thomas Nelson | 7100-000 | $0.00 | $1,404.00 | $1,404.00 | $546.36 |
| 98 | Tod A Scalf | 7100-000 | $0.00 | $4,100.00 | $4,100.00 | $1,595.50 |
| 99 | Jacob Coburn | 7100-000 | $1,000.00 | $1,000.00 | $1,000.00 | $389.15 |
| 100 | Kwok Wah Moy | 7100-000 | $200.00 | $200.00 | $200.00 | $77.83 |
| 101 | UNITED STATES BANKRUPTCY COURT - Alicia Ann Roberts | 7100-001 | $216.00 | $216.00 | $216.00 | $84.06 |
| 102 | Alan M. Swan | 7100-000 | $459.00 | $459.00 | $459.00 | $178.62 |
| 103 | Nandor Szentkiralyi | 7100-000 | $486.00 | $486.00 | $486.00 | $189.13 |
| 104 | Dwight Swan | 7100-000 | $527.00 | $527.00 | $527.00 | $205.08 |

| 105 | UNITED STATES BANKRUPTCY COURT - Joseph Mcgraw | 7100-001 | $0.00 | $540.00 | $540.00 | $210.14 |
|---|---|---|---|---|---|---|
| 106 | Michael Gaffney | 7100-000 | $50.00 | $50.00 | $50.00 | $19.46 |
| 107 | George Hunsicker | 7100-000 | $355.00 | $355.00 | $355.00 | $138.15 |
| 108 | UNITED STATES BANKRUPTCY COURT - Jason Owens | 7100-001 | $0.00 | $250.00 | $250.00 | $97.29 |
| 109 | Chris Kerr | 7100-000 | $50.00 | $50.00 | $50.00 | $19.46 |
| 110U | Jonathan Pallone | 7100-000 | $0.00 | $3.00 | $3.00 | $1.17 |
| 111 | William Gault | 7100-000 | $0.00 | $150.00 | $150.00 | $58.37 |
| 112 | Charles Guptill | 7100-000 | $216.00 | $216.00 | $216.00 | $84.06 |
| 113 | Rick Balcom | 7100-000 | $0.00 | $404.00 | $404.00 | $157.22 |
| 114 | Jim Mcpherson | 7100-000 | $416.00 | $416.00 | $416.00 | $161.89 |
| 115 | Jason Schrantz | 7100-000 | $0.00 | $540.00 | $540.00 | $210.14 |
| 116 | Ron Cooper | 7100-000 | $300.00 | $612.00 | $612.00 | $238.16 |
| 117 | Chris Kwon | 7100-000 | $7,125.00 | $7,125.00 | $7,125.00 | $2,772.68 |
| 118 | American Express Travel Related Services | 7100-000 | $0.00 | $4,440.00 | $4,440.00 | $1,727.81 |
| 119 | Shane Delsman | 7100-000 | $0.00 | $255.00 | $255.00 | $99.23 |
| 120 | Steve Gonderman | 7100-000 | $0.00 | $972.00 | $972.00 | $378.25 |
| 121 | Joshua Miller | 7100-000 | $0.00 | $50.00 | $50.00 | $19.46 |
| 122 | Ty Clayton | 7100-000 | $0.00 | $648.00 | $648.00 | $252.17 |
| 123 | PayPal Inc | 7100-000 | $0.00 | $2,114.01 | $2,114.01 | $822.66 |
| 124 | Ronald Robidoux | 7100-000 | $5,577.00 | $5,577.00 | $5,577.00 | $2,170.28 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 125 | Doug Nathe | 7100-000 | $360.00 | $360.00 | $360.00 | $140.09 |
| 126 | Joseph Patton | 7100-000 | $0.00 | $540.00 | $540.00 | $210.14 |
| 127 | Matthew Hill | 7100-000 | $0.00 | $892.00 | $892.00 | $347.12 |
| 128 | Matthew Houser | 7100-000 | $0.00 | $200.00 | $200.00 | $77.83 |
| 129 | Robert Pisano | 7100-000 | $0.00 | $5,534.00 | $5,534.00 | $2,153.54 |
| 130 | Scott Senechal | 7100-000 | $0.00 | $216.00 | $216.00 | $84.06 |
| 131 | George J. White Jr. | 7100-000 | $0.00 | $50.00 | $50.00 | $19.46 |
| 132 | Rollan Mart Siebert, Jr. | 7100-000 | $0.00 | $814.00 | $814.00 | $316.77 |
| 133 | David J. Blaukovitch | 7100-000 | $0.00 | $3,906.00 | $3,906.00 | $1,520.01 |
| 134 | Leonard Watson | 7100-000 | $1,385.00 | $1,385.00 | $1,385.00 | $538.97 |
| 135 | Rion T. Wilson | 7100-000 | $0.00 | $1,404.00 | $1,404.00 | $546.36 |
| 136 | Bryon Krueger | 7100-000 | $436.00 | $436.00 | $436.00 | $169.67 |
| 137 | Shane Borgeson | 7100-000 | $0.00 | $316.00 | $316.00 | $122.97 |
| 138 | Gregory Point II | 7100-000 | $0.00 | $1,395.00 | $1,395.00 | $542.86 |
| 139 | Craig Atkins | 7100-000 | $1,854.00 | $1,854.00 | $1,854.00 | $721.48 |
| 140U | Gary Costantino | 7100-000 | $0.00 | $561.00 | $561.00 | $218.31 |
| 141 | Derreck Westrich | 7100-000 | $216.00 | $216.00 | $216.00 | $84.06 |
| 142 | Ashton Bachynsky | 7100-000 | $459.00 | $510.00 | $510.00 | $198.47 |
| 143 | Nicholas Abel | 7100-000 | $102.00 | $102.00 | $102.00 | $39.69 |
| 144 | William Martin | 7100-000 | $0.00 | $396.00 | $396.00 | $154.10 |
| 145 | Scott Borror | 7100-000 | $0.00 | $459.00 | $459.00 | $178.62 |
| 146 | Wally Sinda | 7100-000 | $0.00 | $216.00 | $216.00 | $84.06 |

| 148 | John Godfrey | 7100-000 | $75.00 | $75.00 | $75.00 | $29.19 |
|---|---|---|---|---|---|---|
| 149 | Robert Baurys | 7100-000 | $2,024.00 | $3,750.00 | $2,024.00 | $787.63 |
| 150 | Andrew Depeau | 7100-000 | $212.00 | $212.00 | $212.00 | $82.50 |
| 151 | UNITED STATES BANKRUPTCY COURT - Donald Mulvey | 7100-001 | $0.00 | $2,068.00 | $2,068.00 | $804.76 |
| 152 | Jonathan Evans | 7100-000 | $50.00 | $50.00 | $50.00 | $19.46 |
| 153 | Terry Felrice | 7100-000 | $0.00 | $100.00 | $100.00 | $38.91 |
| 154 | Lee Harmon | 7100-000 | $0.00 | $102.00 | $102.00 | $39.69 |
| 155 | Dave Gladstone | 7100-000 | $1,080.00 | $1,080.00 | $1,080.00 | $420.28 |
| 156 | Lee Harmon | 7100-000 | $2,405.00 | $2,405.00 | $0.00 | $0.00 |
| 157 | Brian Jensen | 7100-000 | $2,442.00 | $2,442.00 | $2,442.00 | $950.30 |
| 158 | Curtis Knisley | 7100-000 | $130.00 | $130.00 | $130.00 | $50.59 |
| 159 | Ernest Schubert | 7100-000 | $850.00 | $850.00 | $850.00 | $330.78 |
| 160 | Eric Fahie | 7100-000 | $459.00 | $459.00 | $459.00 | $178.62 |
| 161 | Larry Bowman | 7100-000 | $456.00 | $460.00 | $460.00 | $179.01 |
| 162 | UNITED STATES BANKRUPTCY COURT - George Becraft | 7100-001 | $520.00 | $520.00 | $520.00 | $202.36 |
| 163 | Reggie Ruhl | 7100-000 | $1,990.00 | $1,990.00 | $1,990.00 | $774.40 |
| 165 | Scott Hecht | 7100-000 | $0.00 | $640.00 | $640.00 | $249.05 |
| 166 | Sandy Stallsmith | 7100-000 | $0.00 | $348.00 | $348.00 | $135.42 |
| 167 | Robert Diaz | 7100-000 | $1,061.00 | $1,011.00 | $1,011.00 | $393.43 |
| 168U | Tom Weitzel | 7100-000 | $0.00 | $972.00 | $972.00 | $378.25 |

| 169 | Patrick Phelan | 7100-000 | $1,404.00 | $1,404.00 | $1,404.00 | $546.36 |
| 170 | Shawn Johnson | 7100-000 | $0.00 | $20,121.00 | $20,121.00 | $7,830.03 |
| 171 | Michael Colacicco | 7100-000 | $589.00 | $579.00 | $579.00 | $225.32 |
| 172 | UNITED STATES BANKRUPTCY COURT - Brett Schalk | 7100-001 | $144.00 | $144.00 | $144.00 | $56.04 |
| 173 | Tom Lyons | 7100-000 | $0.00 | $212.00 | $212.00 | $82.50 |
| 174 | James Smelcer | 7100-000 | $144.00 | $144.00 | $144.00 | $56.04 |
| 175 | Mileta Stojanovic | 7100-000 | $926.00 | $1,752.00 | $926.00 | $360.35 |
| 176 | Mindy J. Gitter | 7100-000 | $865.00 | $865.00 | $865.00 | $336.61 |
| 177 | Don Ziemer | 7100-000 | $763.00 | $663.00 | $663.00 | $258.00 |
| 178 | Dustin Tennent | 7100-000 | $50.00 | $50.00 | $50.00 | $19.46 |
| 179 | Gary Daer | 7100-000 | $1,315.00 | $1,315.00 | $1,315.00 | $511.73 |
| 180 | Jeff Bryl | 7100-000 | $1,072.00 | $1,072.00 | $1,072.00 | $417.17 |
| 181 | Chris Miller | 7100-000 | $50.00 | $50.00 | $50.00 | $19.46 |
| 182 | Jesse Nabak | 7100-000 | $1,864.00 | $1,864.00 | $1,864.00 | $725.37 |
| 183 | UNITED STATES BANKRUPTCY COURT - Sean Henderson | 7100-001 | $0.00 | $1,944.00 | $1,944.00 | $756.50 |
| 184 | John Pappas | 7100-000 | $0.00 | $1,044.00 | $1,044.00 | $406.27 |
| 185 | Tyler Agnew | 7100-000 | $0.00 | $4,000.00 | $1,395.00 | $542.86 |
| 186 | Frank Ley | 7100-000 | $1,397.00 | $1,397.00 | $1,397.00 | $543.64 |
| 187 | UNITED STATES BANKRUPTCY COURT - Jerod Robertson | 7100-001 | $426.00 | $426.00 | $426.00 | $165.78 |
| 188 | Jim Faile | 7100-000 | $1,208.00 | $1,208.00 | $1,208.00 | $470.09 |

| 189 | Andrew Tuman | 7100-000 | $0.00 | $2,500.00 | $2,500.00 | $972.87 |
| 190 | Jared Mcgraw | 7100-000 | $250.00 | $250.00 | $250.00 | $97.29 |
| 191 | Curtis Tkachuk | 7100-000 | $553.00 | $553.00 | $553.00 | $215.20 |
| 192 | Scott Richards | 7100-000 | $0.00 | $1,410.00 | $1,410.00 | $548.70 |
| 193 | Dom Calabrese | 7100-000 | $3,727.00 | $3,727.00 | $3,727.00 | $1,450.35 |
| 194 | Alyosha AL McClain | 7100-000 | $0.00 | $216.00 | $216.00 | $84.06 |
| 195 | Don Hansen | 7100-000 | $2,232.00 | $2,232.00 | $2,232.00 | $868.58 |
| 196 | Steven Cunningham | 7100-000 | $0.00 | $306.00 | $306.00 | $119.08 |
| 197 | Christopher Larcheveque | 7100-000 | $0.00 | $500.00 | $500.00 | $194.57 |
| 198 | Jonathan Baran | 7100-000 | $598.00 | $598.00 | $598.00 | $232.71 |
| 199 | Joy Wilgus | 7100-000 | $180.00 | $180.00 | $180.00 | $70.05 |
| 200 | Jason J Youngcourt | 7100-000 | $0.00 | $1,020.00 | $1,020.00 | $396.93 |
| 201 | James Schmude | 7100-000 | $1,091.00 | $1,050.00 | $1,050.00 | $408.60 |
| 202 | Robert Wilgus | 7100-000 | $1,130.00 | $1,130.00 | $1,130.00 | $439.74 |
| 203 | Sergey Galant | 7100-000 | $0.00 | $2,665.00 | $2,665.00 | $1,037.08 |
| 204 | UNITED STATES BANKRUPTCY COURT - Nicholas G. Boffoli | 7100-001 | $0.00 | $120.00 | $120.00 | $46.70 |
| 205 | Jared Pieper | 7100-000 | $3,371.00 | $3,371.00 | $3,371.00 | $1,311.82 |
| 206 | Anthony Franco | 7100-000 | $645.00 | $595.00 | $595.00 | $231.54 |
| 207 | Jeffrey J. Johnson | 7100-000 | $0.00 | $170.00 | $170.00 | $66.16 |
| 208 | Joel Caverly | 7100-000 | $796.00 | $696.00 | $696.00 | $270.85 |
| 209 | Seth Daire | 7100-000 | $0.00 | $320.00 | $320.00 | $124.53 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 210 | Nicholas Alexander Derke | 7100-000 | $0.00 | $4,332.00 | $4,332.00 | $1,685.79 |
| 211 | Blake Ellingson | 7100-000 | $6,896.00 | $6,896.00 | $6,896.00 | $2,683.56 |
| 212 | James Pratt | 7100-000 | $3,512.00 | $3,511.00 | $3,511.00 | $1,366.30 |
| 213 | Michael Toth | 7100-000 | $220.00 | $220.00 | $220.00 | $85.61 |
| 214 | Sean Hirsch | 7100-000 | $0.00 | $303.00 | $303.00 | $117.91 |
| 215 | Keith Boyd | 7100-000 | $312.00 | $312.00 | $312.00 | $121.41 |
| 216 | Michael Modahl | 7100-000 | $4,572.00 | $5,468.00 | $4,572.00 | $1,779.18 |
| 217 | Adam Kurtz | 7100-000 | $697.00 | $697.00 | $697.00 | $271.24 |
| 218 | Zach Kurtz | 7100-000 | $0.00 | $7,058.00 | $7,058.00 | $2,746.60 |
| 219 | Adam Abel | 7100-000 | $150.00 | $150.00 | $150.00 | $58.37 |
| 220 | Peter Martucci | 7100-000 | $0.00 | $2,800.00 | $2,800.00 | $1,089.61 |
| 221 | Timothy Kistler | 7100-000 | $0.00 | $558.00 | $558.00 | $217.14 |
| 222 | Ryan Matthiesen | 7100-000 | $750.00 | $1,150.00 | $1,150.00 | $447.52 |
| 223 | Chris Travis | 7100-000 | $340.00 | $326.00 | $326.00 | $126.86 |
| 224 | Aaron Hornyak | 7100-000 | $708.00 | $660.00 | $660.00 | $256.84 |
| 225 | Stephen J. Tripoli III | 7100-000 | $0.00 | $2,250.00 | $1,420.00 | $552.59 |
| 226 | Robert Noah Johnson | 7100-000 | $0.00 | $400.00 | $400.00 | $155.66 |
| 227 | David R. Roberts | 7100-000 | $0.00 | $944.00 | $944.00 | $367.36 |
| 228 | Marco Tomasello | 7100-000 | $1,262.00 | $2,400.00 | $1,262.00 | $491.10 |
| 229 | Matthew Walker Scheile | 7100-000 | $0.00 | $1,724.00 | $1,724.00 | $670.89 |
| 232 | Brian Satter | 7100-000 | $3,324.00 | $3,324.00 | $3,324.00 | $1,293.53 |
| 233 | Michael Dyer | 7100-000 | $0.00 | $450.00 | $450.00 | $175.12 |

| 234 | William Serfass | 7100-000 | $0.00 | $12,850.00 | $11,059.00 | $4,303.58 |
| 235 | Tony Mora | 7100-000 | $0.00 | $585.00 | $585.00 | $227.65 |
| 236 | Sarah Lukat | 7100-000 | $0.00 | $150.00 | $150.00 | $58.37 |
| 237 | Neil Mushlin | 7100-000 | $1,612.00 | $1,612.00 | $1,612.00 | $627.31 |
| 238 | UNITED STATES BANKRUPTCY COURT - Andrew Ferguson | 7100-001 | $200.00 | $200.00 | $200.00 | $77.83 |
| 239U | Matt Daily | 7100-000 | $0.00 | $50.00 | $50.00 | $19.46 |
| 240 | Kurt Meves | 7100-000 | $559.00 | $559.00 | $559.00 | $217.53 |
| 241 | Gary Frost | 7100-000 | $0.00 | $576.00 | $0.00 | $0.00 |
| 242 | UNITED STATES BANKRUPTCY COURT - Gary Frost | 7100-001 | $576.00 | $576.00 | $576.00 | $224.15 |
| 243 | Kelly Riley | 7100-000 | $400.00 | $400.00 | $400.00 | $155.66 |
| 244 | Ray Moseley | 7100-000 | $150.00 | $300.00 | $300.00 | $116.74 |
| 245 | Eric Dilley | 7100-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 246 | Jeremy Vongunten | 7100-000 | $200.00 | $200.00 | $200.00 | $77.83 |
| 247 | John Waite | 7100-000 | $1,513.00 | $1,513.00 | $1,513.00 | $588.78 |
| 248 | William Sirkel | 7100-000 | $0.00 | $1,450.00 | $1,450.00 | $564.26 |
| 249 | Daniel Dorsey | 7100-000 | $3,077.00 | $3,100.00 | $3,100.00 | $1,206.36 |
| 250 | Kyle Orso | 7100-000 | $753.00 | $753.00 | $753.00 | $293.03 |
| 251 | Bradley Jeske | 7100-000 | $0.00 | $1,296.00 | $1,296.00 | $504.34 |
| 252 | Ricky Halteman | 7100-000 | $459.00 | $459.00 | $459.00 | $178.62 |
| 253 | Ian Kim | 7100-000 | $972.00 | $1,149.00 | $1,149.00 | $447.13 |

| 254 | Keith Brenner | 7100-000 | $440.00 | $400.00 | $400.00 | $155.66 |
| 255 | Adam Botker | 7100-000 | $3,627.00 | $3,600.00 | $3,600.00 | $1,400.93 |
| 256 | Wayne Feagley | 7100-000 | $0.00 | $648.00 | $648.00 | $252.17 |
| 257 | Matthew Surette | 7100-000 | $0.00 | $678.00 | $678.00 | $263.84 |
| 258 | Frantz C Schlottman | 7100-000 | $452.00 | $460.00 | $460.00 | $179.01 |
| 259 | James Cummins | 7100-000 | $266.00 | $266.00 | $266.00 | $103.51 |
| 260 | Dan Discepoli | 7100-000 | $633.00 | $513.00 | $513.00 | $199.63 |
| 261 | Eric Weinsheink | 7100-000 | $0.00 | $550.00 | $0.00 | $0.00 |
| 262 | Jeffrey Laufhutte | 7100-000 | $0.00 | $50.00 | $50.00 | $19.46 |
| 263 | Joshua Glass | 7100-000 | $270.00 | $300.00 | $300.00 | $116.74 |
| 264 | Glen Shipe | 7100-000 | $540.00 | $500.00 | $500.00 | $194.57 |
| 265 | Michael Vodola | 7200-000 | $2,028.00 | $2,028.00 | $2,028.00 | $0.00 |
| 266 | Ryan Martin | 7200-000 | NA | $100.00 | $100.00 | $0.00 |
| 267 | John Lindley | 7200-000 | $0.00 | $1,264.00 | $1,264.00 | $0.00 |
| 268 | Johnny Harrison | 7200-000 | $1,863.00 | $1,863.00 | $1,863.00 | $0.00 |
| N/F | Aaron Anderson | 7100-000 | NA | NA | NA | NA |
| N/F | Aaron Anthon | 7100-000 | NA | NA | NA | NA |
| N/F | Aaron Belden | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Aaron Betry | 7100-000 | NA | NA | NA | NA |
| N/F | Aaron Bishop | 7100-000 | NA | NA | NA | NA |
| N/F | Aaron Brick | 7100-000 | $102.00 | NA | NA | NA |
| N/F | Aaron Bronikowski | 7100-000 | $100.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Aaron Brown | 7100-000 | NA | NA | NA | NA |
| N/F | Aaron Brownfield | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Aaron Bushong | 7100-000 | NA | NA | NA | NA |
| N/F | Aaron Canfield | 7100-000 | NA | NA | NA | NA |
| N/F | Aaron Carlson | 7100-000 | NA | NA | NA | NA |
| N/F | Aaron Chezem | 7100-000 | NA | NA | NA | NA |
| N/F | Aaron Cohen | 7100-000 | $3,020.00 | NA | NA | NA |
| N/F | Aaron Cravens | 7100-000 | NA | NA | NA | NA |
| N/F | Aaron Duncan | 7100-000 | NA | NA | NA | NA |
| N/F | Aaron Elkin | 7100-000 | NA | NA | NA | NA |
| N/F | Aaron Fonda | 7100-000 | NA | NA | NA | NA |
| N/F | Aaron Ganz | 7100-000 | $25.00 | NA | NA | NA |
| N/F | Aaron Gerasch | 7100-000 | NA | NA | NA | NA |
| N/F | Aaron Graf | 7100-000 | NA | NA | NA | NA |
| N/F | Aaron Grim | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Aaron Hendrix | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Aaron Hill | 7100-000 | NA | NA | NA | NA |
| N/F | Aaron Mintz | 7100-000 | $752.00 | NA | NA | NA |
| N/F | Aaron Oravetz | 7100-000 | NA | NA | NA | NA |
| N/F | Aaron Peebles | 7100-000 | NA | NA | NA | NA |
| N/F | Aaron Pickett | 7100-000 | NA | NA | NA | NA |
| N/F | Aaron Plumb | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Aaron Redman | 7100-000 | NA | NA | NA | NA |
| N/F | Aaron Ross | 7100-000 | NA | NA | NA | NA |
| N/F | Aaron Scherbel | 7100-000 | NA | NA | NA | NA |
| N/F | Aaron Southard | 7100-000 | NA | NA | NA | NA |
| N/F | Aaron Taylor | 7100-000 | NA | NA | NA | NA |
| N/F | Aaron Todd | 7100-000 | NA | NA | NA | NA |
| N/F | Aaron Whitehead | 7100-000 | NA | NA | NA | NA |
| N/F | Aaron Winkelman | 7100-000 | NA | NA | NA | NA |
| N/F | Aaron Winkler | 7100-000 | NA | NA | NA | NA |
| N/F | Abdi Ali | 7100-000 | NA | NA | NA | NA |
| N/F | Abelnick@Gmail.Com Abel | 7100-000 | NA | NA | NA | NA |
| N/F | Abhishek Krishna Reddy | 7100-000 | NA | NA | NA | NA |
| N/F | Abhishek Tamrakar Kumarigal,baudha | 7100-000 | NA | NA | NA | NA |
| N/F | Abney Coleman | 7100-000 | $264.00 | NA | NA | NA |
| N/F | Adalberto Boan Lorient | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Awerbuch | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Baird | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Adam Ballester | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Adam Blombeck | 7100-000 | $655.00 | NA | NA | NA |
| N/F | Adam Bodnar | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Buzzard | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Campbell | 7100-000 | NA | NA | NA | NA |

| N/F | Adam Carlson | 7100-000 | NA | NA | NA | NA |
|-----|--------------|----------|-----|-----|-----|-----|
| N/F | Adam Firestone | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Gallant | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Garen | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Garner | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Gerstner | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Gutierrez | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Halpern | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Herrick | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Hess | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Holder | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Hollerich | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Holmwood | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Hutchison | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Irvin | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Isenberg | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Johnson | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Kallin | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Klein | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Kohler | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Krause | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Leone | 7100-000 | NA | NA | NA | NA |

| N/F | Adam Lockyer | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Adam Lucke | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Manson | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Marinelli | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Mccorkle | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Mourning | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Pearlman | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Pfau | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Rayner | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Rector | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Robertson | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Rosa | 7100-000 | $204.00 | NA | NA | NA |
| N/F | Adam Thimons | 7100-000 | $360.00 | NA | NA | NA |
| N/F | Adam Tow | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Tucker | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Adam Valinetz | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Wargo | 7100-000 | $255.00 | NA | NA | NA |
| N/F | Adam Wasserman | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Wickman | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Wight | 7100-000 | $412.00 | NA | NA | NA |
| N/F | Adam Willis | 7100-000 | $665.00 | NA | NA | NA |
| N/F | Adam Wolmer | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Adam Woods | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Zalkalns | 7100-000 | NA | NA | NA | NA |
| N/F | Adan Salazar | 7100-000 | NA | NA | NA | NA |
| N/F | Addison Andronaco | 7100-000 | NA | NA | NA | NA |
| N/F | Adeel Cochinwala | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Aden Pereira | 7100-000 | NA | NA | NA | NA |
| N/F | Adex Adedax | 7100-000 | NA | NA | NA | NA |
| N/F | Adravion Parks | 7100-000 | NA | NA | NA | NA |
| N/F | Adrian Acuna | 7100-000 | NA | NA | NA | NA |
| N/F | Adrian Holder | 7100-000 | NA | NA | NA | NA |
| N/F | Adrian Ivasic | 7100-000 | NA | NA | NA | NA |
| N/F | Adrian O'Sullivan | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Adrian Prieto | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Adrianne Rios | 7100-000 | NA | NA | NA | NA |
| N/F | Adriano Debastos | 7100-000 | NA | NA | NA | NA |
| N/F | Adrienne Kosinski | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Aeneas Carravetta | 7100-000 | NA | NA | NA | NA |
| N/F | Aerrdtfg Rgtedfg | 7100-000 | NA | NA | NA | NA |
| N/F | Aidan Donahue | 7100-000 | NA | NA | NA | NA |
| N/F | Aimee Russ | 7100-000 | NA | NA | NA | NA |
| N/F | Aj Greenland | 7100-000 | $582.00 | NA | NA | NA |
| N/F | Aj Lafrombois | 7100-000 | NA | NA | NA | NA |

| N/F | Aj Ware | 7100-000 | NA | NA | NA | NA |
|-----|---------|----------|-----|-----|-----|-----|
| N/F | Ajay Koovakkat | 7100-000 | $383.00 | NA | NA | NA |
| N/F | Akash Agarwal | 7100-000 | $152.00 | NA | NA | NA |
| N/F | Al Bier | 7100-000 | NA | NA | NA | NA |
| N/F | Al Binet | 7100-000 | NA | NA | NA | NA |
| N/F | Al Brooks | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Al Coven | 7100-000 | NA | NA | NA | NA |
| N/F | Al Groves | 7100-000 | NA | NA | NA | NA |
| N/F | Al Hannam | 7100-000 | NA | NA | NA | NA |
| N/F | Al Hays | 7100-000 | NA | NA | NA | NA |
| N/F | Al Mcclain | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Al Mooney | 7100-000 | NA | NA | NA | NA |
| N/F | Al Oharra | 7100-000 | NA | NA | NA | NA |
| N/F | Al Schaffner | 7100-000 | NA | NA | NA | NA |
| N/F | Alan Moulter | 7100-000 | $475.00 | NA | NA | NA |
| N/F | Alan Nix | 7100-000 | NA | NA | NA | NA |
| N/F | Alan Pike | 7100-000 | $170.00 | NA | NA | NA |
| N/F | Alan Rosewicz | 7100-000 | $96.00 | NA | NA | NA |
| N/F | Alan Schroering | 7100-000 | $166.00 | NA | NA | NA |
| N/F | Alan Thornton | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Albert Distefano | 7100-000 | NA | NA | NA | NA |
| N/F | Albert Niebla | 7100-000 | NA | NA | NA | NA |

| N/F | Albert Ruggiano | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|----|----|----|----|
| N/F | Albert Zangrilli | 7100-000 | NA | NA | NA | NA |
| N/F | Alden Orgain | 7100-000 | $400.00 | NA | NA | NA |
| N/F | Aldo Boscia | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Alec Schlosser | 7100-000 | NA | NA | NA | NA |
| N/F | Alex Cefalu | 7100-000 | NA | NA | NA | NA |
| N/F | Alex Conrath | 7100-000 | NA | NA | NA | NA |
| N/F | Alex Denis | 7100-000 | $412.00 | NA | NA | NA |
| N/F | Alex Dobrin | 7100-000 | NA | NA | NA | NA |
| N/F | Alex Gazivoda | 7100-000 | NA | NA | NA | NA |
| N/F | Alex Kenney | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Alex Lee | 7100-000 | NA | NA | NA | NA |
| N/F | Alex Lee | 7100-000 | NA | NA | NA | NA |
| N/F | Alex Lefton | 7100-000 | NA | NA | NA | NA |
| N/F | Alex Leone | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Alex Macy | 7100-000 | NA | NA | NA | NA |
| N/F | Alex Martin | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Alex Mazal | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Alex Michael | 7100-000 | NA | NA | NA | NA |
| N/F | Alex Nguyen | 7100-000 | NA | NA | NA | NA |
| N/F | Alex Pancek | 7100-000 | NA | NA | NA | NA |
| N/F | Alex Peters | 7100-000 | NA | NA | NA | NA |

| N/F | Alex Renko | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Alex Ritter | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Alex Riveira | 7100-000 | NA | NA | NA | NA |
| N/F | Alex Sepehri | 7100-000 | NA | NA | NA | NA |
| N/F | Alex Shandor | 7100-000 | $180.00 | NA | NA | NA |
| N/F | Alex Sons | 7100-000 | NA | NA | NA | NA |
| N/F | Alex Spasiano | 7100-000 | NA | NA | NA | NA |
| N/F | Alex Veltz | 7100-000 | NA | NA | NA | NA |
| N/F | Alex Walker | 7100-000 | NA | NA | NA | NA |
| N/F | Alex Yack | 7100-000 | $12.00 | NA | NA | NA |
| N/F | Alexander Batko | 7100-000 | NA | NA | NA | NA |
| N/F | Alexander Boschen | 7100-000 | NA | NA | NA | NA |
| N/F | Alexander Forouzesh | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Alexander Smith | 7100-000 | $912.00 | NA | NA | NA |
| N/F | Alexandra Sartor | 7100-000 | NA | NA | NA | NA |
| N/F | Alfred Arriola | 7100-000 | NA | NA | NA | NA |
| N/F | Alfred Foster | 7100-000 | NA | NA | NA | NA |
| N/F | Alfred Mcnichols | 7100-000 | $144.00 | NA | NA | NA |
| N/F | Alfredo Ulloa | 7100-000 | NA | NA | NA | NA |
| N/F | Ali Clutter | 7100-000 | NA | NA | NA | NA |
| N/F | Alisa Sans | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Alit Ajro | 7100-000 | NA | NA | NA | NA |

| N/F | Allan Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Allan Wang | 7100-000 | NA | NA | NA | NA |
| N/F | Allen Burch | 7100-000 | $436.00 | NA | NA | NA |
| N/F | Allen Currant | 7100-000 | NA | NA | NA | NA |
| N/F | Allen Dabney | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Allen Rosner | 7100-000 | NA | NA | NA | NA |
| N/F | Allen Selley | 7100-000 | $158.00 | NA | NA | NA |
| N/F | Allen Wainer | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Alma Arechiga | 7100-000 | NA | NA | NA | NA |
| N/F | Alon Bendas | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Alonso Garcia | 7100-000 | NA | NA | NA | NA |
| N/F | Alvertie Patten | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Alvin Carlos | 7100-000 | NA | NA | NA | NA |
| N/F | Aly Pinder | 7100-000 | NA | NA | NA | NA |
| N/F | Alyson Wilcoxen | 7100-000 | NA | NA | NA | NA |
| N/F | Aman Singh | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Amanda Bleck | 7100-000 | NA | NA | NA | NA |
| N/F | Amanda Weaver | 7100-000 | NA | NA | NA | NA |
| N/F | Amante Marinas | 7100-000 | NA | NA | NA | NA |
| N/F | Amanuel Tesfaslassie | 7100-000 | NA | NA | NA | NA |
| N/F | Amber Heyer | 7100-000 | NA | NA | NA | NA |
| N/F | Ameeth Sankaran | 7100-000 | NA | NA | NA | NA |

| N/F | Amin Alehashem | 7100-000 | $748.00 | NA | NA | NA |
| N/F | Amir Bryant | 7100-000 | NA | NA | NA | NA |
| N/F | Amir Dua | 7100-000 | NA | NA | NA | NA |
| N/F | Amos Geffrard | 7100-000 | NA | NA | NA | NA |
| N/F | Amos Strunk | 7100-000 | NA | NA | NA | NA |
| N/F | Amy Smoltz | 7100-000 | NA | NA | NA | NA |
| N/F | Anders Spike | 7100-000 | $394.00 | NA | NA | NA |
| N/F | Andi Diediker | 7100-000 | NA | NA | NA | NA |
| N/F | Andre Cinnamon | 7100-000 | NA | NA | NA | NA |
| N/F | Andre Johnson | 7100-000 | NA | NA | NA | NA |
| N/F | Andre Uddin | 7100-000 | NA | NA | NA | NA |
| N/F | Andrea Allen | 7100-000 | NA | NA | NA | NA |
| N/F | Andreas Nordquist | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Albanese | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Bathurst | 7100-000 | $310.00 | NA | NA | NA |
| N/F | Andrew Bayne | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Bell | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Bevilacqua | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Block | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Bock | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Bogen | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Braden | 7100-000 | NA | NA | NA | NA |

| N/F | Andrew Burroughs | 7100-000 | $56.00 | NA | NA | NA |
|-----|------------------|----------|--------|-----|-----|-----|
| N/F | Andrew Czarny | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Davidson | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew De Blank | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Dinn | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Dodson | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Donelson | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Embree | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Ezell | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Flowers | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Flynn | 7100-000 | $212.00 | NA | NA | NA |
| N/F | Andrew Frank | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Gee | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Gharibian | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Holliger | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Howard | 7100-000 | $194.00 | NA | NA | NA |
| N/F | Andrew Jones | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Juranek | 7100-000 | $562.00 | NA | NA | NA |
| N/F | Andrew Kaminsky | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Keel | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Keller | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Kirk IL | 7100-000 | NA | NA | NA | NA |

| N/F | Andrew Kolbus | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Andrew Kubitza | 7100-000 | $255.00 | NA | NA | NA |
| N/F | Andrew Lawson | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Andrew Lonsbury | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Loveless | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Mallon | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Marks | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Marsh | 7100-000 | $400.00 | NA | NA | NA |
| N/F | Andrew Martell | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Martin | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Matson | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Mcfarland | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Miley | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Miller | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Mitchell | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Moore | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Mullin | 7100-000 | $144.00 | NA | NA | NA |
| N/F | Andrew Mullineaux | 7100-000 | $396.00 | NA | NA | NA |
| N/F | Andrew Noble | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew O'Flaherty | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Andrew Oestreicher | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Pearson-Wood | 7100-000 | $550.00 | NA | NA | NA |

| N/F | Andrew Pierce | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Andrew Prata | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Raboin | 7100-000 | $142.00 | NA | NA | NA |
| N/F | Andrew Rasmussen | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Restivo | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Rigney | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Rockne | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Rutter | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Saling | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Andrew Salmiery | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Shaw | 7100-000 | $31.00 | NA | NA | NA |
| N/F | Andrew Skinner | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Skyrm | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Stein | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Turco | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Andrew Vander Dussen | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Varga | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Vesper | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Walker | 7100-000 | $1,405.00 | NA | NA | NA |
| N/F | Andrew Wayda | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew West | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Weymouth | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Andrew Williams | 7100-000 | NA | NA | NA | NA |
| N/F | Andy (Zip) Zior | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Andy Ahern | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Andy Becerra-Canorio | 7100-000 | NA | NA | NA | NA |
| N/F | Andy Blattner | 7100-000 | NA | NA | NA | NA |
| N/F | Andy Brickner | 7100-000 | NA | NA | NA | NA |
| N/F | Andy Broadhead | 7100-000 | NA | NA | NA | NA |
| N/F | Andy Callaghan | 7100-000 | NA | NA | NA | NA |
| N/F | Andy Clarke | 7100-000 | NA | NA | NA | NA |
| N/F | Andy Cooper | 7100-000 | NA | NA | NA | NA |
| N/F | Andy Follis | 7100-000 | $640.00 | NA | NA | NA |
| N/F | Andy Gensch | 7100-000 | NA | NA | NA | NA |
| N/F | Andy Green | 7100-000 | NA | NA | NA | NA |
| N/F | Andy Howard | 7100-000 | NA | NA | NA | NA |
| N/F | Andy Hunt | 7100-000 | NA | NA | NA | NA |
| N/F | Andy Jensen | 7100-000 | NA | NA | NA | NA |
| N/F | Andy Kalamaras | 7100-000 | $80.00 | NA | NA | NA |
| N/F | Andy Kronfeld | 7100-000 | NA | NA | NA | NA |
| N/F | Andy Lavecchia | 7100-000 | NA | NA | NA | NA |
| N/F | Andy Martell | 7100-000 | $410.00 | NA | NA | NA |
| N/F | Andy Math | 7100-000 | NA | NA | NA | NA |
| N/F | Andy Mcgowan | 7100-000 | NA | NA | NA | NA |

| N/F | Andy Schmeltz | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Andy Selner | 7100-000 | NA | NA | NA | NA |
| N/F | Andy Stults | 7100-000 | $248.00 | NA | NA | NA |
| N/F | Andy Thompson | 7100-000 | $883.00 | NA | NA | NA |
| N/F | Andy Tuton | 7100-000 | NA | NA | NA | NA |
| N/F | Andy Varga | 7100-000 | NA | NA | NA | NA |
| N/F | Andy Winkelman | 7100-000 | NA | NA | NA | NA |
| N/F | Angel Flores | 7100-000 | NA | NA | NA | NA |
| N/F | Angel Fontanez | 7100-000 | $432.00 | NA | NA | NA |
| N/F | Angel Granado | 7100-000 | NA | NA | NA | NA |
| N/F | Angel Montalvo | 7100-000 | NA | NA | NA | NA |
| N/F | Angel Rosa | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Angel Soto | 7100-000 | NA | NA | NA | NA |
| N/F | Angela Epps | 7100-000 | $312.00 | NA | NA | NA |
| N/F | Angela Mckane | 7100-000 | NA | NA | NA | NA |
| N/F | Angela Rodgers | 7100-000 | $559.00 | NA | NA | NA |
| N/F | Angelo Abbate | 7100-000 | NA | NA | NA | NA |
| N/F | Angelo Bufalino | 7100-000 | $40.00 | NA | NA | NA |
| N/F | Angelo Caiazzo | 7100-000 | NA | NA | NA | NA |
| N/F | Angelo Stianos | 7100-000 | NA | NA | NA | NA |
| N/F | Angie Drago | 7100-000 | NA | NA | NA | NA |
| N/F | Anindya Majumder | 7100-000 | NA | NA | NA | NA |

| N/F | Ankit Tripathi | 7100-000 | NA | NA | NA | NA |
|-----|----------------|----------|-----|-----|-----|-----|
| N/F | Anne Divoky | 7100-000 | NA | NA | NA | NA |
| N/F | Anne Holt | 7100-000 | $30.00 | NA | NA | NA |
| N/F | Anshul Chaturvedi | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Ant Sic | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Altemari | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Chung | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Cristicini | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Danio | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Dean | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Destino | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Disbrow | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Farinella | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Gambardella | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Gardner | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Gargiulo | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Hagen | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Herold | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Houssain | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Kimble | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Lazzaro | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Lederer | 7100-000 | NA | NA | NA | NA |

| N/F | Anthony Lee | 7100-000 | NA | NA | NA | NA |
|-----|-------------|----------|-----|-----|-----|-----|
| N/F | Anthony Lewis | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Macaluso | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Marchio | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Anthony Maresca | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Marra | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Mate | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Mcdade | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Miles | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Morena | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Moschella | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Muscarello | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Palumbo | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Papa | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Passaro | 7100-000 | $459.00 | NA | NA | NA |
| N/F | Anthony Patri | 7100-000 | $194.00 | NA | NA | NA |
| N/F | Anthony Pellegrino | 7100-000 | $148.00 | NA | NA | NA |
| N/F | Anthony Perniciaro | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Petruzziello | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Anthony Pontoriero | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Posey | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Prestia | 7100-000 | NA | NA | NA | NA |

| N/F | Anthony Pretakiewicz | 7100-000 | NA | NA | NA | NA |
|-----|----------------------|----------|-----|-----|-----|-----|
| N/F | Anthony Purkiss | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Russo | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Szkola | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Weaver | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Anthony Welch | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Williams | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Zenobi | 7100-000 | NA | NA | NA | NA |
| N/F | Antoin Butler | 7100-000 | NA | NA | NA | NA |
| N/F | Anton Junkierski | 7100-000 | NA | NA | NA | NA |
| N/F | Antonio Abarca | 7100-000 | NA | NA | NA | NA |
| N/F | Aouatif Ansari | 7100-000 | NA | NA | NA | NA |
| N/F | Apollo Choyce El | 7100-000 | NA | NA | NA | NA |
| N/F | Ari Horing | 7100-000 | NA | NA | NA | NA |
| N/F | Ariel Hernandez | 7100-000 | NA | NA | NA | NA |
| N/F | Ariel Payano | 7100-000 | NA | NA | NA | NA |
| N/F | Armando Socas | 7100-000 | NA | NA | NA | NA |
| N/F | Aron Rotklein | 7100-000 | $80.00 | NA | NA | NA |
| N/F | Arpan Shah | 7100-000 | NA | NA | NA | NA |
| N/F | Arpit Chokshi | 7100-000 | NA | NA | NA | NA |
| N/F | Art Troncoso | 7100-000 | NA | NA | NA | NA |
| N/F | Arthur Rio | 7100-000 | NA | NA | NA | NA |

| N/F | Arun Mahtani | 7100-000 | NA | NA | NA | NA |
|-----|--------------|----------|-----|-----|-----|-----|
| N/F | Arun Prashar | 7100-000 | NA | NA | NA | NA |
| N/F | Asa Bowers | 7100-000 | NA | NA | NA | NA |
| N/F | Ash Kardash | 7100-000 | NA | NA | NA | NA |
| N/F | Ash Mccullough | 7100-000 | NA | NA | NA | NA |
| N/F | Ashley Hitt | 7100-000 | NA | NA | NA | NA |
| N/F | Ashley Sutherland | 7100-000 | NA | NA | NA | NA |
| N/F | Ashley Watson | 7100-000 | NA | NA | NA | NA |
| N/F | Ashton Bartlett | 7100-000 | $266.00 | NA | NA | NA |
| N/F | Ass Hole | 7100-000 | NA | NA | NA | NA |
| N/F | Austen Lane-Roberts | 7100-000 | NA | NA | NA | NA |
| N/F | Austin Craig | 7100-000 | NA | NA | NA | NA |
| N/F | Austin Eigelbach | 7100-000 | NA | NA | NA | NA |
| N/F | Austin Fudge | 7100-000 | NA | NA | NA | NA |
| N/F | Austin Futch | 7100-000 | NA | NA | NA | NA |
| N/F | Austin Jones | 7100-000 | $312.00 | NA | NA | NA |
| N/F | Austin Knobloch | 7100-000 | NA | NA | NA | NA |
| N/F | Austin Vandevyvere | 7100-000 | NA | NA | NA | NA |
| N/F | Auzie Robinson | 7100-000 | $383.00 | NA | NA | NA |
| N/F | B Pirrone | 7100-000 | NA | NA | NA | NA |
| N/F | B.J. Cashman | 7100-000 | NA | NA | NA | NA |
| N/F | Bailey Smith | 7100-000 | NA | NA | NA | NA |

| N/F | Bailey Swogger Chardonnay | 7100-000 | NA | NA | NA | NA |
|-----|---------------------------|----------|------|------|------|------|
| N/F | Barbara Gomoll | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Barney Caton | 7100-000 | NA | NA | NA | NA |
| N/F | Barret Sutton | 7100-000 | $695.00 | NA | NA | NA |
| N/F | Barrett Roy | 7100-000 | NA | NA | NA | NA |
| N/F | Barrett Schneider | 7100-000 | NA | NA | NA | NA |
| N/F | Barry Casey | 7100-000 | NA | NA | NA | NA |
| N/F | Barry Compton | 7100-000 | NA | NA | NA | NA |
| N/F | Barry Deutch | 7100-000 | NA | NA | NA | NA |
| N/F | Barry Doherty | 7100-000 | NA | NA | NA | NA |
| N/F | Barry Emdadi | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Barry Hamilton | 7100-000 | $6,184.00 | NA | NA | NA |
| N/F | Barry Shepard | 7100-000 | $416.00 | NA | NA | NA |
| N/F | Barry Steinberg | 7100-000 | NA | NA | NA | NA |
| N/F | Barry Trowbridge | 7100-000 | NA | NA | NA | NA |
| N/F | Barry Wilson | 7100-000 | NA | NA | NA | NA |
| N/F | Barry Wolberg | 7100-000 | NA | NA | NA | NA |
| N/F | Bart Bachynsky | 7100-000 | NA | NA | NA | NA |
| N/F | Bart Glenn | 7100-000 | NA | NA | NA | NA |
| N/F | Bart Mulch | 7100-000 | NA | NA | NA | NA |
| N/F | Bart Youngs | 7100-000 | NA | NA | NA | NA |
| N/F | Basili Trintis | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Baylee Pack | 7100-000 | NA | NA | NA | NA |
| N/F | Beau Bickel | 7100-000 | NA | NA | NA | NA |
| N/F | Beau Burgess | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Beau Chadwick | 7100-000 | NA | NA | NA | NA |
| N/F | Beau Collier Lyptus Lane | 7100-000 | NA | NA | NA | NA |
| N/F | Beka Saralidze | 7100-000 | NA | NA | NA | NA |
| N/F | Ben Andrews | 7100-000 | NA | NA | NA | NA |
| N/F | Ben Baltazar | 7100-000 | NA | NA | NA | NA |
| N/F | Ben Beckner | 7100-000 | NA | NA | NA | NA |
| N/F | Ben Beery | 7100-000 | NA | NA | NA | NA |
| N/F | Ben Betts | 7100-000 | NA | NA | NA | NA |
| N/F | Ben Bruette | 7100-000 | NA | NA | NA | NA |
| N/F | Ben Bulmer | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Ben Campbell | 7100-000 | NA | NA | NA | NA |
| N/F | Ben Davis | 7100-000 | NA | NA | NA | NA |
| N/F | Ben Deater | 7100-000 | NA | NA | NA | NA |
| N/F | Ben Degroot | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Ben Fonte | 7100-000 | NA | NA | NA | NA |
| N/F | Ben Grilliot | 7100-000 | NA | NA | NA | NA |
| N/F | Ben Gwozdz | 7100-000 | NA | NA | NA | NA |
| N/F | Ben Hixon | 7100-000 | $96.01 | NA | NA | NA |
| N/F | Ben Humphrey | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Ben Hymes | 7100-000 | $90.00 | NA | NA | NA |
| N/F | Ben Jarman | 7100-000 | $3.00 | NA | NA | NA |
| N/F | Ben Jones | 7100-000 | NA | NA | NA | NA |
| N/F | Ben Jukich | 7100-000 | NA | NA | NA | NA |
| N/F | Ben Justice | 7100-000 | NA | NA | NA | NA |
| N/F | Ben Litvin | 7100-000 | NA | NA | NA | NA |
| N/F | Ben Lukas | 7100-000 | NA | NA | NA | NA |
| N/F | Ben Mccaleb | 7100-000 | $376.00 | NA | NA | NA |
| N/F | Ben Meyer | 7100-000 | NA | NA | NA | NA |
| N/F | Ben Miller | 7100-000 | $198.00 | NA | NA | NA |
| N/F | Ben Miller | 7100-000 | NA | NA | NA | NA |
| N/F | Ben Odell | 7100-000 | NA | NA | NA | NA |
| N/F | Ben Pollock | 7100-000 | NA | NA | NA | NA |
| N/F | Ben Puller | 7100-000 | NA | NA | NA | NA |
| N/F | Ben Sanders | 7100-000 | NA | NA | NA | NA |
| N/F | Ben Scherr | 7100-000 | NA | NA | NA | NA |
| N/F | Ben Schmuckler | 7100-000 | NA | NA | NA | NA |
| N/F | Ben Seum | 7100-000 | NA | NA | NA | NA |
| N/F | Ben Tuttle | 7100-000 | NA | NA | NA | NA |
| N/F | Ben Upton | 7100-000 | NA | NA | NA | NA |
| N/F | Ben Varghese | 7100-000 | NA | NA | NA | NA |
| N/F | Ben Vaughn | 7100-000 | NA | NA | NA | NA |

| N/F | Ben Womble | 7100-000 | NA | NA | NA | NA |
|-----|-----------|----------|-----|-----|-----|-----|
| N/F | Benjamin Cowan | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Benjamin Fisher | 7100-000 | $255.00 | NA | NA | NA |
| N/F | Benjamin Ford | 7100-000 | NA | NA | NA | NA |
| N/F | Benjamin Green | 7100-000 | NA | NA | NA | NA |
| N/F | Benjamin Kasson | 7100-000 | NA | NA | NA | NA |
| N/F | Benjamin Leddy | 7100-000 | NA | NA | NA | NA |
| N/F | Benjamin Miller | 7100-000 | NA | NA | NA | NA |
| N/F | Benjamin Odell | 7100-000 | NA | NA | NA | NA |
| N/F | Benjamin Pope | 7100-000 | NA | NA | NA | NA |
| N/F | Benjamin Rodriguez | 7100-000 | NA | NA | NA | NA |
| N/F | Benjamin Yavel | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Bennie Watts | 7100-000 | NA | NA | NA | NA |
| N/F | Benson Ip | 7100-000 | $51.00 | NA | NA | NA |
| N/F | Benton Higgins | 7100-000 | NA | NA | NA | NA |
| N/F | Bernard Gaffney | 7100-000 | NA | NA | NA | NA |
| N/F | Bernardo Barela | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Bernie Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Bernie Wozniak | 7100-000 | NA | NA | NA | NA |
| N/F | Bert Bagley | 7100-000 | NA | NA | NA | NA |
| N/F | Bert Jeffrey | 7100-000 | $924.00 | NA | NA | NA |
| N/F | Bert Robertson | 7100-000 | $50.00 | NA | NA | NA |

| N/F | Beth Blair | 7100-000 | $100.00 | NA | NA | NA |
|-----|-----------|----------|---------|-----|-----|-----|
| N/F | Bethany Fiocchi | 7100-000 | NA | NA | NA | NA |
| N/F | Bethany Molnar | 7100-000 | NA | NA | NA | NA |
| N/F | Beverly Bauman | 7100-000 | NA | NA | NA | NA |
| N/F | Bhadz Casul Pilipog Cordova | 7100-000 | NA | NA | NA | NA |
| N/F | Bharat Mahabirsingh | 7100-000 | NA | NA | NA | NA |
| N/F | Biagio Vergone | 7100-000 | $663.00 | NA | NA | NA |
| N/F | Big Ugly | 7100-000 | NA | NA | NA | NA |
| N/F | Bill Bowne | 7100-000 | NA | NA | NA | NA |
| N/F | Bill Burke | 7100-000 | NA | NA | NA | NA |
| N/F | Bill Campbell | 7100-000 | NA | NA | NA | NA |
| N/F | Bill Chalmers | 7100-000 | NA | NA | NA | NA |
| N/F | Bill Champignon | 7100-000 | NA | NA | NA | NA |
| N/F | Bill Fernandes | 7100-000 | NA | NA | NA | NA |
| N/F | Bill Fletcher | 7100-000 | NA | NA | NA | NA |
| N/F | Bill Frawley | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Bill Gesner | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Bill Halli | 7100-000 | $1,315.00 | NA | NA | NA |
| N/F | Bill Lohr | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Bill Manning | 7100-000 | $5,322.00 | NA | NA | NA |
| N/F | Bill Maroon | 7100-000 | NA | NA | NA | NA |
| N/F | Bill Mason | 7100-000 | NA | NA | NA | NA |

| N/F | Bill Mckitrick | 7100-000 | NA | NA | NA | NA |
|-----|----------------|----------|-----|-----|-----|-----|
| N/F | Bill Stonesifer | 7100-000 | NA | NA | NA | NA |
| N/F | Bill Sweis | 7100-000 | NA | NA | NA | NA |
| N/F | Bill Szymczak | 7100-000 | NA | NA | NA | NA |
| N/F | Bill Walkup | 7100-000 | NA | NA | NA | NA |
| N/F | Bill Waterson | 7100-000 | NA | NA | NA | NA |
| N/F | Bill Weinberg | 7100-000 | NA | NA | NA | NA |
| N/F | Bill White | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Bill Wolfe | 7100-000 | NA | NA | NA | NA |
| N/F | Bill Wood | 7100-000 | NA | NA | NA | NA |
| N/F | Billie Webb | 7100-000 | NA | NA | NA | NA |
| N/F | Billy Betts | 7100-000 | NA | NA | NA | NA |
| N/F | Billy Bob Williams | 7100-000 | NA | NA | NA | NA |
| N/F | Billy Hargett | 7100-000 | $1,074.00 | NA | NA | NA |
| N/F | Billy Hobby | 7100-000 | NA | NA | NA | NA |
| N/F | Billy Kossen | 7100-000 | NA | NA | NA | NA |
| N/F | Billy Martin | 7100-000 | NA | NA | NA | NA |
| N/F | Billy Palmer | 7100-000 | NA | NA | NA | NA |
| N/F | Billy Poland | 7100-000 | NA | NA | NA | NA |
| N/F | Billy Russell | 7100-000 | NA | NA | NA | NA |
| N/F | Binh Vo | 7100-000 | NA | NA | NA | NA |
| N/F | Bird Bouchard | 7100-000 | $50.00 | NA | NA | NA |

| N/F | Bj Allen | 7100-000 | NA | NA | NA | NA |
| N/F | Bj Brown | 7100-000 | NA | NA | NA | NA |
| N/F | Bj Martin | 7100-000 | NA | NA | NA | NA |
| N/F | Blaire Mccaleb | 7100-000 | NA | NA | NA | NA |
| N/F | Blake Barnhart | 7100-000 | NA | NA | NA | NA |
| N/F | Blake Duffin | 7100-000 | NA | NA | NA | NA |
| N/F | Blake Durand | 7100-000 | NA | NA | NA | NA |
| N/F | Blake Hagey | 7100-000 | NA | NA | NA | NA |
| N/F | Blake Hall | 7100-000 | NA | NA | NA | NA |
| N/F | Blake Tidwell | 7100-000 | NA | NA | NA | NA |
| N/F | Blakeley Holman | 7100-000 | $772.00 | NA | NA | NA |
| N/F | Blaze Armenta | 7100-000 | NA | NA | NA | NA |
| N/F | Blazer Walker | 7100-000 | NA | NA | NA | NA |
| N/F | Bligh Lippert | 7100-000 | NA | NA | NA | NA |
| N/F | Blount Robert | 7100-000 | $1.00 | NA | NA | NA |
| N/F | Blue Zertuche | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Bo Davies | 7100-000 | $279.00 | NA | NA | NA |
| N/F | Bo Roach | 7100-000 | NA | NA | NA | NA |
| N/F | Bo Wanda Merry-a-lee Way | 7100-000 | NA | NA | NA | NA |
| N/F | Bob Bateman | 7100-000 | NA | NA | NA | NA |
| N/F | Bob Brinkman | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Bob Byorick | 7100-000 | NA | NA | NA | NA |

| N/F | Bob Capobianco | 7100-000 | NA | NA | NA | NA |
| N/F | Bob Cieslinski | 7100-000 | NA | NA | NA | NA |
| N/F | Bob Culp | 7100-000 | NA | NA | NA | NA |
| N/F | Bob Frondle | 7100-000 | NA | NA | NA | NA |
| N/F | Bob Herron | 7100-000 | NA | NA | NA | NA |
| N/F | Bob Herskovitz | 7100-000 | NA | NA | NA | NA |
| N/F | Bob Jones | 7100-000 | NA | NA | NA | NA |
| N/F | Bob Jordan | 7100-000 | NA | NA | NA | NA |
| N/F | Bob Kibler | 7100-000 | NA | NA | NA | NA |
| N/F | Bob Landry | 7100-000 | NA | NA | NA | NA |
| N/F | Bob Masloski | 7100-000 | NA | NA | NA | NA |
| N/F | Bob Mcneel | 7100-000 | $2,004.00 | NA | NA | NA |
| N/F | Bob Merritt | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Bob Nathan | 7100-000 | $316.00 | NA | NA | NA |
| N/F | Bob O'Boyle | 7100-000 | NA | NA | NA | NA |
| N/F | Bob O'Brian | 7100-000 | NA | NA | NA | NA |
| N/F | Bob Richter | 7100-000 | NA | NA | NA | NA |
| N/F | Bob Schoen | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Bob Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Bob Spangler | 7100-000 | $96.00 | NA | NA | NA |
| N/F | Bob Stepaniak | 7100-000 | NA | NA | NA | NA |
| N/F | Bob Swain | 7100-000 | NA | NA | NA | NA |

| N/F | Bob Voorhees | 7100-000 | $102.00 | NA | NA | NA |
|-----|--------------|----------|---------|-----|-----|-----|
| N/F | Bob Walters | 7100-000 | NA | NA | NA | NA |
| N/F | Bob Weil | 7100-000 | NA | NA | NA | NA |
| N/F | Bob Weiser | 7100-000 | NA | NA | NA | NA |
| N/F | Bobbie Bishop | 7100-000 | NA | NA | NA | NA |
| N/F | Bobbie Jean Demunck | 7100-000 | NA | NA | NA | NA |
| N/F | Bobby Basquez | 7100-000 | $571.00 | NA | NA | NA |
| N/F | Bobby Lopez | 7100-000 | NA | NA | NA | NA |
| N/F | Bobby Manhas | 7100-000 | NA | NA | NA | NA |
| N/F | Bobby Miller | 7100-000 | NA | NA | NA | NA |
| N/F | Bobby Phillips | 7100-000 | NA | NA | NA | NA |
| N/F | Bobby Thoits | 7100-000 | NA | NA | NA | NA |
| N/F | Bobby Uy | 7100-000 | NA | NA | NA | NA |
| N/F | Bobby Vandoren | 7100-000 | NA | NA | NA | NA |
| N/F | Bobby Warren | 7100-000 | NA | NA | NA | NA |
| N/F | Bobby Williams Jr | 7100-000 | NA | NA | NA | NA |
| N/F | Boden Black | 7100-000 | NA | NA | NA | NA |
| N/F | Bogdan Lungulescu | 7100-000 | NA | NA | NA | NA |
| N/F | Bonnie Page | 7100-000 | $96.00 | NA | NA | NA |
| N/F | Bonnie Satter | 7100-000 | NA | NA | NA | NA |
| N/F | Boris Pavich | 7100-000 | NA | NA | NA | NA |
| N/F | Boudewijn Mahler | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Box Reapers | 7100-000 | NA | NA | NA | NA |
| N/F | Brack Johnson | 7100-000 | $170.00 | NA | NA | NA |
| N/F | Brad Ablin | 7100-000 | NA | NA | NA | NA |
| N/F | Brad Bailey | 7100-000 | NA | NA | NA | NA |
| N/F | Brad Craig | 7100-000 | NA | NA | NA | NA |
| N/F | Brad Czyzewski | 7100-000 | NA | NA | NA | NA |
| N/F | Brad Feinberg | 7100-000 | NA | NA | NA | NA |
| N/F | Brad Fulton | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Brad Garrett | 7100-000 | $144.00 | NA | NA | NA |
| N/F | Brad Gile | 7100-000 | NA | NA | NA | NA |
| N/F | Brad Good | 7100-000 | NA | NA | NA | NA |
| N/F | Brad Harrison | 7100-000 | NA | NA | NA | NA |
| N/F | Brad Hostetter | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Brad Jeske | 7100-000 | $1,188.00 | NA | NA | NA |
| N/F | Brad Johnson | 7100-000 | $630.00 | NA | NA | NA |
| N/F | Brad Kersten | 7100-000 | $306.00 | NA | NA | NA |
| N/F | Brad King | 7100-000 | NA | NA | NA | NA |
| N/F | Brad Medaris | 7100-000 | NA | NA | NA | NA |
| N/F | Brad Miller | 7100-000 | NA | NA | NA | NA |
| N/F | Brad Negen | 7100-000 | NA | NA | NA | NA |
| N/F | Brad Patano | 7100-000 | NA | NA | NA | NA |
| N/F | Brad Petri | 7100-000 | $2,324.00 | NA | NA | NA |

| N/F | Brad Remmer | 7100-000 | NA | NA | NA | NA |
|-----|-------------|----------|----|----|----|----|
| N/F | Brad Roeske | 7100-000 | NA | NA | NA | NA |
| N/F | Brad Smith | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Brad Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Brad Thompson | 7100-000 | $324.00 | NA | NA | NA |
| N/F | Brad Trombley | 7100-000 | NA | NA | NA | NA |
| N/F | Brad Tursky | 7100-000 | NA | NA | NA | NA |
| N/F | Brad Whitmore | 7100-000 | NA | NA | NA | NA |
| N/F | Brad Whitmus | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Braden Hollembaek | 7100-000 | NA | NA | NA | NA |
| N/F | Bradley Birge | 7100-000 | NA | NA | NA | NA |
| N/F | Bradley Clements | 7100-000 | NA | NA | NA | NA |
| N/F | Bradley Englehart | 7100-000 | NA | NA | NA | NA |
| N/F | Bradley Hampton | 7100-000 | $645.00 | NA | NA | NA |
| N/F | Bradley Hubbell | 7100-000 | NA | NA | NA | NA |
| N/F | Bradley Petri | 7100-000 | NA | NA | NA | NA |
| N/F | Bradley Roberts | 7100-000 | NA | NA | NA | NA |
| N/F | Brady Aretz | 7100-000 | NA | NA | NA | NA |
| N/F | Brady Bagwell | 7100-000 | NA | NA | NA | NA |
| N/F | Brandon Abbott | 7100-000 | NA | NA | NA | NA |
| N/F | Brandon Ambrose | 7100-000 | NA | NA | NA | NA |
| N/F | Brandon Banks | 7100-000 | NA | NA | NA | NA |

| N/F | Brandon Blanchard | 7100-000 | NA | NA | NA | NA |
|-----|-------------------|----------|----|----|----|----|
| N/F | Brandon Bland | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Brandon Bradley | 7100-000 | NA | NA | NA | NA |
| N/F | Brandon Carson | 7100-000 | NA | NA | NA | NA |
| N/F | Brandon Casto | 7100-000 | NA | NA | NA | NA |
| N/F | Brandon Chacon | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Brandon Clifton | 7100-000 | NA | NA | NA | NA |
| N/F | Brandon Costanza | 7100-000 | NA | NA | NA | NA |
| N/F | Brandon Costanza | 7100-000 | $459.00 | NA | NA | NA |
| N/F | Brandon Deshong | 7100-000 | NA | NA | NA | NA |
| N/F | Brandon Elliott | 7100-000 | NA | NA | NA | NA |
| N/F | Brandon Emerson | 7100-000 | NA | NA | NA | NA |
| N/F | Brandon Escamilla | 7100-000 | NA | NA | NA | NA |
| N/F | Brandon Escamilla | 7100-000 | NA | NA | NA | NA |
| N/F | Brandon Flynn Portland, OR | 7100-000 | NA | NA | NA | NA |
| N/F | Brandon Fraser | 7100-000 | $360.00 | NA | NA | NA |
| N/F | Brandon Gilbert | 7100-000 | NA | NA | NA | NA |
| N/F | Brandon Gillespie | 7100-000 | NA | NA | NA | NA |
| N/F | Brandon Golub | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Brandon Grimm | 7100-000 | NA | NA | NA | NA |
| N/F | Brandon Jutras | 7100-000 | NA | NA | NA | NA |
| N/F | Brandon Picou | 7100-000 | NA | NA | NA | NA |

| N/F | Brandon Prince | 7100-000 | NA | NA | NA | NA |
| N/F | Brandon Romano | 7100-000 | NA | NA | NA | NA |
| N/F | Brandon Saunders | 7100-000 | NA | NA | NA | NA |
| N/F | Brandon Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Brandon Stein | 7100-000 | NA | NA | NA | NA |
| N/F | Brandon Strike | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Brandon Sullivan | 7100-000 | $386.00 | NA | NA | NA |
| N/F | Brandon Swann | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Brandon Terry | 7100-000 | NA | NA | NA | NA |
| N/F | Brandon Truman | 7100-000 | NA | NA | NA | NA |
| N/F | Brandon Williams | 7100-000 | NA | NA | NA | NA |
| N/F | Brandon Woodard | 7100-000 | NA | NA | NA | NA |
| N/F | Brannan Lonsdale | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Brant Brittingham | 7100-000 | $40.00 | NA | NA | NA |
| N/F | Braxton Tulin | 7100-000 | $0.27 | NA | NA | NA |
| N/F | Bray Scroggins | 7100-000 | NA | NA | NA | NA |
| N/F | Brenda Knight | 7100-000 | NA | NA | NA | NA |
| N/F | Brenda Lamay | 7100-000 | NA | NA | NA | NA |
| N/F | Brendan Bonnell | 7100-000 | NA | NA | NA | NA |
| N/F | Brendan Flaherty | 7100-000 | NA | NA | NA | NA |
| N/F | Brendan Hurlbut | 7100-000 | NA | NA | NA | NA |
| N/F | Brenden Beltran | 7100-000 | NA | NA | NA | NA |

| N/F | Brenden Cox | 7100-000 | NA | NA | NA | NA |
|-----|-------------|----------|-----|-----|-----|-----|
| N/F | Brenden Kenny | 7100-000 | NA | NA | NA | NA |
| N/F | Brendyn Ripper | 7100-000 | NA | NA | NA | NA |
| N/F | Brennan Clark | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Brennan Driscoll | 7100-000 | NA | NA | NA | NA |
| N/F | Brennan Ruby | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Brenner Pieszak | 7100-000 | NA | NA | NA | NA |
| N/F | Brent Adams | 7100-000 | NA | NA | NA | NA |
| N/F | Brent Anderson | 7100-000 | NA | NA | NA | NA |
| N/F | Brent Barnhill | 7100-000 | $432.00 | NA | NA | NA |
| N/F | Brent Burpee | 7100-000 | NA | NA | NA | NA |
| N/F | Brent Covert | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Brent Edson | 7100-000 | NA | NA | NA | NA |
| N/F | Brent Epstein | 7100-000 | NA | NA | NA | NA |
| N/F | Brent Faul | 7100-000 | NA | NA | NA | NA |
| N/F | Brent Frymoyer | 7100-000 | NA | NA | NA | NA |
| N/F | Brent Larrabee | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Brent Marks | 7100-000 | NA | NA | NA | NA |
| N/F | Bret Hassett | 7100-000 | NA | NA | NA | NA |
| N/F | Bret Holden | 7100-000 | NA | NA | NA | NA |
| N/F | Bret Royle | 7100-000 | NA | NA | NA | NA |
| N/F | Bret Sallee | 7100-000 | NA | NA | NA | NA |

| N/F | Bret Srmek | 7100-000 | NA | NA | NA | NA |
|-----|------------|----------|-----|-----|-----|-----|
| N/F | Bret Srmek | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Brett Berberian Northboro | 7100-000 | NA | NA | NA | NA |
| N/F | Brett Boyer | 7100-000 | NA | NA | NA | NA |
| N/F | Brett Breslin | 7100-000 | NA | NA | NA | NA |
| N/F | Brett Chapin | 7100-000 | NA | NA | NA | NA |
| N/F | Brett Clarke | 7100-000 | $786.00 | NA | NA | NA |
| N/F | Brett Cline | 7100-000 | NA | NA | NA | NA |
| N/F | Brett Elliott | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Brett Guber | 7100-000 | NA | NA | NA | NA |
| N/F | Brett Hodes | 7100-000 | $972.00 | NA | NA | NA |
| N/F | Brett Hudak | 7100-000 | NA | NA | NA | NA |
| N/F | Brett Johnson | 7100-000 | NA | NA | NA | NA |
| N/F | Brett Larson | 7100-000 | NA | NA | NA | NA |
| N/F | Brett Marches | 7100-000 | $532.00 | NA | NA | NA |
| N/F | Brett Ortiz | 7100-000 | NA | NA | NA | NA |
| N/F | Brett Renner | 7100-000 | NA | NA | NA | NA |
| N/F | Brett Tarter | 7100-000 | NA | NA | NA | NA |
| N/F | Brett Wager | 7100-000 | NA | NA | NA | NA |
| N/F | Brett Weinberg | 7100-000 | NA | NA | NA | NA |
| N/F | Brett Woltz | 7100-000 | NA | NA | NA | NA |
| N/F | Bretton Breazeale | 7100-000 | NA | NA | NA | NA |

| N/F | Brian B | 7100-000 | NA | NA | NA | NA |
|-----|---------|----------|----|----|----|----|
| N/F | Brian B | 7100-000 | $264.00 | NA | NA | NA |
| N/F | Brian Barnes | 7100-000 | $96.00 | NA | NA | NA |
| N/F | Brian Bauman | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Beckman | 7100-000 | $405.00 | NA | NA | NA |
| N/F | Brian Berge | 7100-000 | $471.00 | NA | NA | NA |
| N/F | Brian Bergren | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Bickel | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Blanton | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Bodor | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Bodson | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Brown | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Callaghan | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Cesare | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Clubb | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Colella | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Conlon | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Davenport | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Brian Davis | 7100-000 | $96.00 | NA | NA | NA |
| N/F | Brian Dedering | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Dempsey | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Dietrich | 7100-000 | $200.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Brian Domville | 7100-000 | NA | NA | NA | NA |
|-----|----------------|----------|----|----|----|----|
| N/F | Brian Du | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Brian Due | 7100-000 | $116.00 | NA | NA | NA |
| N/F | Brian Eidson | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Brian Flo | 7100-000 | $102.00 | NA | NA | NA |
| N/F | Brian Fodor | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Fohey | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Ford | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Brian Fortune | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Brian Fox | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Brian Frew | 7100-000 | $660.00 | NA | NA | NA |
| N/F | Brian Howells | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Hurley | 7100-000 | NA | NA | NA | NA |
| N/F | Brian James | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Japp | 7100-000 | $110.00 | NA | NA | NA |
| N/F | Brian Johns | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Johnson | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Brian Keyes | 7100-000 | $1,260.00 | NA | NA | NA |
| N/F | Brian Kovacev | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Brian Leer Sf, CA | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Lennertz | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Lewandowski | 7100-000 | $55.00 | NA | NA | NA |

| N/F | Brian Lonsway | 7100-000 | NA | NA | NA | NA |
|-----|---------------|----------|------|------|------|------|
| N/F | Brian Lopatka | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Luther | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Brian Lynch | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Macdonald | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Martich | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Mast | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Masterson | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Miller | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Brian Newall | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Ng | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Nicholson | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Nissen | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Nissen | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Noyes | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Brian Odell | 7100-000 | $177.00 | NA | NA | NA |
| N/F | Brian Osborne | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Owens | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Pakulla | 7100-000 | $600.00 | NA | NA | NA |
| N/F | Brian Parchus | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Patterson | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Brian Patterson | 7100-000 | NA | NA | NA | NA |

| N/F | Brian Patterson | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|----|----|----|----|
| N/F | Brian Pelletier | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Pelowski | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Perry | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Phillips | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Brian Pick | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Pokrant | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Ramirez | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Brian Schoenstein | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Schuster | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Schwartz | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Serve | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Seymour | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Singer | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Skowronski | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Brian Slabaugh | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Smith | 7100-000 | $98.00 | NA | NA | NA |
| N/F | Brian Smith | 7100-000 | $2,800.00 | NA | NA | NA |
| N/F | Brian Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Sommers | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Brian Srmek | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Stanford-Brandt | 7100-000 | NA | NA | NA | NA |

| N/F | Brian Stanphill | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|----|----|----|----|
| N/F | Brian Teduits | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Tester | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Tillery | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Underwood | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Brian Utley | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Vanderwaerdt | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Vioral | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Walls | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Warn | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Waters | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Weinstein | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Williams | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Willoughby | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Yonke | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Zelmore | 7100-000 | $2.00 | NA | NA | NA |
| N/F | Briana Vanhyning | 7100-000 | NA | NA | NA | NA |
| N/F | Brib Den | 7100-000 | NA | NA | NA | NA |
| N/F | Brice Simmons | 7100-000 | NA | NA | NA | NA |
| N/F | Brion Mattson | 7100-000 | $663.00 | NA | NA | NA |
| N/F | Brock Gussiaas | 7100-000 | NA | NA | NA | NA |
| N/F | Brock Langdoc | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Brockriede Brockriede | 7100-000 | NA | NA | NA | NA |
| N/F | Brodie Leibrandt | 7100-000 | NA | NA | NA | NA |
| N/F | Brodis Allen | 7100-000 | NA | NA | NA | NA |
| N/F | Brody Felchle | 7100-000 | $500.00 | NA | NA | NA |
| N/F | Brooke Key | 7100-000 | NA | NA | NA | NA |
| N/F | Bruce Barkwell | 7100-000 | NA | NA | NA | NA |
| N/F | Bruce Bettencourt Jr. | 7100-000 | NA | NA | NA | NA |
| N/F | Bruce Bohn | 7100-000 | NA | NA | NA | NA |
| N/F | Bruce Bowles Jr. | 7100-000 | NA | NA | NA | NA |
| N/F | Bruce Deerson | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Bruce Franklin | 7100-000 | NA | NA | NA | NA |
| N/F | Bruce Guy | 7100-000 | NA | NA | NA | NA |
| N/F | Bruce Hill | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Bruce Kosa | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Bruce Kren | 7100-000 | NA | NA | NA | NA |
| N/F | Bruce Matson | 7100-000 | NA | NA | NA | NA |
| N/F | Bruce Mcconnell | 7100-000 | NA | NA | NA | NA |
| N/F | Bruce Meyer | 7100-000 | $145.00 | NA | NA | NA |
| N/F | Bruce Rosenbaum | 7100-000 | NA | NA | NA | NA |
| N/F | Bruce Sheinhaus | 7100-000 | $874.00 | NA | NA | NA |
| N/F | Bruce Simko | 7100-000 | NA | NA | NA | NA |
| N/F | Bruce Simmons | 7100-000 | NA | NA | NA | NA |

| N/F | Bruce Vergin | 7100-000 | $216.00 | NA | NA | NA |
|-----|--------------|----------|---------|----|----|----|
| N/F | Bruce Wendland | 7100-000 | NA | NA | NA | NA |
| N/F | Bryan Clark | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Bryan Dimarco | 7100-000 | NA | NA | NA | NA |
| N/F | Bryan Edward | 7100-000 | NA | NA | NA | NA |
| N/F | Bryan Folkema | 7100-000 | NA | NA | NA | NA |
| N/F | Bryan Frisina | 7100-000 | NA | NA | NA | NA |
| N/F | Bryan Geiger | 7100-000 | NA | NA | NA | NA |
| N/F | Bryan Geiger | 7100-000 | NA | NA | NA | NA |
| N/F | Bryan Gelecki | 7100-000 | $352.00 | NA | NA | NA |
| N/F | Bryan Golightly | 7100-000 | NA | NA | NA | NA |
| N/F | Bryan Jensen | 7100-000 | $512.00 | NA | NA | NA |
| N/F | Bryan Keelen | 7100-000 | $312.00 | NA | NA | NA |
| N/F | Bryan Knighton | 7100-000 | NA | NA | NA | NA |
| N/F | Bryan Landerman | 7100-000 | $472.00 | NA | NA | NA |
| N/F | Bryan Maxin | 7100-000 | NA | NA | NA | NA |
| N/F | Bryan Mcclaugherty | 7100-000 | NA | NA | NA | NA |
| N/F | Bryan Meyers | 7100-000 | NA | NA | NA | NA |
| N/F | Bryan Mill | 7100-000 | $566.00 | NA | NA | NA |
| N/F | Bryan Morgan | 7100-000 | NA | NA | NA | NA |
| N/F | Bryan Murray | 7100-000 | $22.00 | NA | NA | NA |
| N/F | Bryan Nicholson | 7100-000 | $100.00 | NA | NA | NA |

| N/F | Bryan Nobbe | 7100-000 | $107.00 | NA | NA | NA |
|-----|-------------|----------|---------|-----|-----|-----|
| N/F | Bryan Powell | 7100-000 | NA | NA | NA | NA |
| N/F | Bryan Reed | 7100-000 | NA | NA | NA | NA |
| N/F | Bryan Rhoades | 7100-000 | NA | NA | NA | NA |
| N/F | Bryan Rohal | 7100-000 | NA | NA | NA | NA |
| N/F | Bryan Rudd | 7100-000 | NA | NA | NA | NA |
| N/F | Bryan Seguin | 7100-000 | NA | NA | NA | NA |
| N/F | Bryan Seiber | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Bryan Shannon | 7100-000 | NA | NA | NA | NA |
| N/F | Bryan Souter | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Bryan Spicer | 7100-000 | NA | NA | NA | NA |
| N/F | Bryan Szlaga | 7100-000 | NA | NA | NA | NA |
| N/F | Bryan Tamalone | 7100-000 | NA | NA | NA | NA |
| N/F | Bryan Tamalone | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Bryan West | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Bryan Wiesemann | 7100-000 | NA | NA | NA | NA |
| N/F | Bryant Bustamante | 7100-000 | NA | NA | NA | NA |
| N/F | Bryce Helke | 7100-000 | NA | NA | NA | NA |
| N/F | Bryce Palumbo | 7100-000 | NA | NA | NA | NA |
| N/F | Bryce Pierzchalski | 7100-000 | NA | NA | NA | NA |
| N/F | Bryon Frazier-Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Bubba Thedog | 7100-000 | NA | NA | NA | NA |

| N/F | Buck Smith | 7100-000 | NA | NA | NA | NA |
|-----|-----------|----------|------|------|------|------|
| N/F | Buffet Warrior | 7100-000 | $102.00 | NA | NA | NA |
| N/F | Bull Dozer | 7100-000 | NA | NA | NA | NA |
| N/F | Bunk Russell | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Burton Ockerman | 7100-000 | NA | NA | NA | NA |
| N/F | Buster Caraman | 7100-000 | NA | NA | NA | NA |
| N/F | Butch Galbraith | 7100-000 | NA | NA | NA | NA |
| N/F | Buzz B | 7100-000 | $306.00 | NA | NA | NA |
| N/F | Buzz C | 7100-000 | NA | NA | NA | NA |
| N/F | Byron Sharon | 7100-000 | NA | NA | NA | NA |
| N/F | Byron Tse | 7100-000 | $255.00 | NA | NA | NA |
| N/F | Cade Batzler | 7100-000 | NA | NA | NA | NA |
| N/F | Cade Conn | 7100-000 | NA | NA | NA | NA |
| N/F | Cal Zarin | 7100-000 | $410.00 | NA | NA | NA |
| N/F | Caleb Brownfield | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Caleb Buckallew | 7100-000 | NA | NA | NA | NA |
| N/F | Caleb Harris | 7100-000 | NA | NA | NA | NA |
| N/F | Caleb Roberson | 7100-000 | NA | NA | NA | NA |
| N/F | Caleb Sanders | 7100-000 | NA | NA | NA | NA |
| N/F | Calvin Richards | 7100-000 | NA | NA | NA | NA |
| N/F | Calvin Waters | 7100-000 | NA | NA | NA | NA |
| N/F | Cam Buss | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Cameron Bosque | 7100-000 | NA | NA | NA | NA |
| N/F | Cameron Claxton | 7100-000 | NA | NA | NA | NA |
| N/F | Cameron Forman | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Cameron Lewis | 7100-000 | NA | NA | NA | NA |
| N/F | Cameron Resnick | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Cameron Rocha | 7100-000 | NA | NA | NA | NA |
| N/F | Cameron Williams | 7100-000 | NA | NA | NA | NA |
| N/F | Candelario Garzes | 7100-000 | NA | NA | NA | NA |
| N/F | Candis Jorgensen | 7100-000 | NA | NA | NA | NA |
| N/F | Caren Clarke | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Carey Correia | 7100-000 | NA | NA | NA | NA |
| N/F | Carl Allen | 7100-000 | NA | NA | NA | NA |
| N/F | Carl Bentson | 7100-000 | NA | NA | NA | NA |
| N/F | Carl Chappell | 7100-000 | $214.00 | NA | NA | NA |
| N/F | Carl Depuy | 7100-000 | NA | NA | NA | NA |
| N/F | Carl Diantonio | 7100-000 | NA | NA | NA | NA |
| N/F | Carl Football | 7100-000 | NA | NA | NA | NA |
| N/F | Carl Gingrich | 7100-000 | $1,352.00 | NA | NA | NA |
| N/F | Carl Hilts | 7100-000 | NA | NA | NA | NA |
| N/F | Carl J. Paroda | 7100-000 | $98.00 | NA | NA | NA |
| N/F | Carl Kunda | 7100-000 | NA | NA | NA | NA |
| N/F | Carl Lukat | 7100-000 | $663.00 | NA | NA | NA |

| N/F | Carl Pease | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Carl Shepard | 7100-000 | NA | NA | NA | NA |
| N/F | Carl Wickstrom | 7100-000 | NA | NA | NA | NA |
| N/F | Carl Zurrin | 7100-000 | NA | NA | NA | NA |
| N/F | Carlin Crouch | 7100-000 | NA | NA | NA | NA |
| N/F | Carlo Belmonte | 7100-000 | NA | NA | NA | NA |
| N/F | Carlos Alvarez | 7100-000 | NA | NA | NA | NA |
| N/F | Carlos Arbar | 7100-000 | NA | NA | NA | NA |
| N/F | Carlos Boyd | 7100-000 | $790.00 | NA | NA | NA |
| N/F | Carlos Bravo | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Carlos Cabrales | 7100-000 | NA | NA | NA | NA |
| N/F | Carlos Carrillo | 7100-000 | NA | NA | NA | NA |
| N/F | Carlos Caso | 7100-000 | NA | NA | NA | NA |
| N/F | Carlos Edmunds | 7100-000 | NA | NA | NA | NA |
| N/F | Carlos Giron | 7100-000 | NA | NA | NA | NA |
| N/F | Carlos Gonzalez Airdrie, AB | 7100-000 | NA | NA | NA | NA |
| N/F | Carlos Hernandez | 7100-000 | NA | NA | NA | NA |
| N/F | Carlos Marchi | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Carlos Pichardo | 7100-000 | NA | NA | NA | NA |
| N/F | Carlos Umana | 7100-000 | NA | NA | NA | NA |
| N/F | Carly Aimi | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Carly Nelson | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Carm Farruggia | 7100-000 | NA | NA | NA | NA |
|-----|----------------|----------|-----|-----|-----|-----|
| N/F | Carmine Rossi | 7100-000 | NA | NA | NA | NA |
| N/F | Carmine Rossi | 7100-000 | NA | NA | NA | NA |
| N/F | Carol Deater | 7100-000 | NA | NA | NA | NA |
| N/F | Caroline Frigault | 7100-000 | NA | NA | NA | NA |
| N/F | Carrie Oates | 7100-000 | NA | NA | NA | NA |
| N/F | Casey Cota | 7100-000 | NA | NA | NA | NA |
| N/F | Casey Cummings | 7100-000 | NA | NA | NA | NA |
| N/F | Casey Dingfelder | 7100-000 | NA | NA | NA | NA |
| N/F | Casey Donaldson | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Casey Earp | 7100-000 | NA | NA | NA | NA |
| N/F | Casey Inabnitt | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Casey Johnson | 7100-000 | NA | NA | NA | NA |
| N/F | Casey Maher | 7100-000 | NA | NA | NA | NA |
| N/F | Casey Nelson | 7100-000 | NA | NA | NA | NA |
| N/F | Casey Nelson | 7100-000 | NA | NA | NA | NA |
| N/F | Casey Oconnor | 7100-000 | NA | NA | NA | NA |
| N/F | Casey Rothstein | 7100-000 | NA | NA | NA | NA |
| N/F | Casey Ryan | 7100-000 | NA | NA | NA | NA |
| N/F | Catherine Rohde | 7100-000 | NA | NA | NA | NA |
| N/F | Cathy Fletcher | 7100-000 | NA | NA | NA | NA |
| N/F | Cathy Fox | 7100-000 | NA | NA | NA | NA |

| N/F | Cathy Yost | 7100-000 | NA | NA | NA | NA |
|-----|-----------|----------|----|----|----|----|
| N/F | Cecil Greek | 7100-000 | NA | NA | NA | NA |
| N/F | Cecil Lowe | 7100-000 | NA | NA | NA | NA |
| N/F | Cedric Howard | 7100-000 | NA | NA | NA | NA |
| N/F | Celerino Pol | 7100-000 | NA | NA | NA | NA |
| N/F | Cem Aslan | 7100-000 | NA | NA | NA | NA |
| N/F | Cervino Cervino | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Chad Adams | 7100-000 | NA | NA | NA | NA |
| N/F | Chad Ballentine | 7100-000 | NA | NA | NA | NA |
| N/F | Chad Benton | 7100-000 | NA | NA | NA | NA |
| N/F | Chad Biggar | 7100-000 | NA | NA | NA | NA |
| N/F | Chad Bollacker | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Chad Bower | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Chad Bower | 7100-000 | NA | NA | NA | NA |
| N/F | Chad Brandon | 7100-000 | NA | NA | NA | NA |
| N/F | Chad Clopper | 7100-000 | $406.00 | NA | NA | NA |
| N/F | Chad Crist | 7100-000 | NA | NA | NA | NA |
| N/F | Chad Fischbach | 7100-000 | NA | NA | NA | NA |
| N/F | Chad Fisher | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Chad Fisher | 7100-000 | NA | NA | NA | NA |
| N/F | Chad Graf | 7100-000 | NA | NA | NA | NA |
| N/F | Chad Heft | 7100-000 | NA | NA | NA | NA |

| N/F | Chad Hill | 7100-000 | NA | NA | NA | NA |
|-----|-----------|----------|------|------|------|------|
| N/F | Chad Humm | 7100-000 | NA | NA | NA | NA |
| N/F | Chad Jones | 7100-000 | NA | NA | NA | NA |
| N/F | Chad Kinghorn | 7100-000 | NA | NA | NA | NA |
| N/F | Chad Kutzke | 7100-000 | NA | NA | NA | NA |
| N/F | Chad Rowden | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Chad Runeberg | 7100-000 | NA | NA | NA | NA |
| N/F | Chad Schmitt | 7100-000 | $148.00 | NA | NA | NA |
| N/F | Chad Schroeder | 7100-000 | $5,670.00 | NA | NA | NA |
| N/F | Chad Sears | 7100-000 | $312.00 | NA | NA | NA |
| N/F | Chad Semmler | 7100-000 | NA | NA | NA | NA |
| N/F | Chad Share | 7100-000 | NA | NA | NA | NA |
| N/F | Chad Shumway | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Chad Slagoski | 7100-000 | NA | NA | NA | NA |
| N/F | Chad Stuart | 7100-000 | NA | NA | NA | NA |
| N/F | Chad Swanson | 7100-000 | NA | NA | NA | NA |
| N/F | Chad Tasch | 7100-000 | NA | NA | NA | NA |
| N/F | Chad Urban | 7100-000 | NA | NA | NA | NA |
| N/F | Chad Wainerdi | 7100-000 | NA | NA | NA | NA |
| N/F | Chadd Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Chai Kiat Goh | 7100-000 | NA | NA | NA | NA |
| N/F | Chance Sizemore | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Chandler Killeen | 7100-000 | NA | NA | NA | NA |
| N/F | Chaney Jacob | 7100-000 | NA | NA | NA | NA |
| N/F | Chang Kim | 7100-000 | $930.00 | NA | NA | NA |
| N/F | Charla Downard | 7100-000 | NA | NA | NA | NA |
| N/F | Charles Baldelli | 7100-000 | NA | NA | NA | NA |
| N/F | Charles Beauchamp | 7100-000 | $320.00 | NA | NA | NA |
| N/F | Charles Binger | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Charles Buchanan | 7100-000 | NA | NA | NA | NA |
| N/F | Charles Castillo | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Charles Chapman | 7100-000 | NA | NA | NA | NA |
| N/F | Charles Dodson | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Charles Feuker | 7100-000 | NA | NA | NA | NA |
| N/F | Charles Fordham | 7100-000 | NA | NA | NA | NA |
| N/F | Charles Foudray | 7100-000 | NA | NA | NA | NA |
| N/F | Charles Johnston | 7100-000 | NA | NA | NA | NA |
| N/F | Charles Joseph | 7100-000 | $410.00 | NA | NA | NA |
| N/F | Charles Justis | 7100-000 | NA | NA | NA | NA |
| N/F | Charles Lab | 7100-000 | NA | NA | NA | NA |
| N/F | Charles Lavigne | 7100-000 | NA | NA | NA | NA |
| N/F | Charles Mclanis | 7100-000 | NA | NA | NA | NA |
| N/F | Charles Meagley | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Charles Nelson | 7100-000 | $405.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Charles Passeri | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|-----|-----|-----|-----|
| N/F | Charles Redmon | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Charles Roop | 7100-000 | NA | NA | NA | NA |
| N/F | Charles S. | 7100-000 | NA | NA | NA | NA |
| N/F | Charles Sheppard | 7100-000 | NA | NA | NA | NA |
| N/F | Charles Siewers | 7100-000 | NA | NA | NA | NA |
| N/F | Charles Sullivan | 7100-000 | NA | NA | NA | NA |
| N/F | Charles Sullivan | 7100-000 | NA | NA | NA | NA |
| N/F | Charles Thomas | 7100-000 | NA | NA | NA | NA |
| N/F | Charles Webb | 7100-000 | NA | NA | NA | NA |
| N/F | Charlie Giarratana | 7100-000 | NA | NA | NA | NA |
| N/F | Charlie Giarratana | 7100-000 | NA | NA | NA | NA |
| N/F | Charlie Hatney Pine | 7100-000 | NA | NA | NA | NA |
| N/F | Charlie Poliquin | 7100-000 | NA | NA | NA | NA |
| N/F | Charlie Sackett | 7100-000 | NA | NA | NA | NA |
| N/F | Charlie Stone | 7100-000 | $450.00 | NA | NA | NA |
| N/F | Charlie Tang | 7100-000 | NA | NA | NA | NA |
| N/F | Charmaine Rohde | 7100-000 | NA | NA | NA | NA |
| N/F | Chas Robinson Edmonton, AB | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Chase Cota | 7100-000 | NA | NA | NA | NA |
| N/F | Chase Delacruz | 7100-000 | NA | NA | NA | NA |
| N/F | Chase Grippo | 7100-000 | $590.00 | NA | NA | NA |

| N/F | Chase Hardy | 7100-000 | $595.00 | NA | NA | NA |
|-----|-------------|----------|---------|-----|-----|-----|
| N/F | Chase Kissner | 7100-000 | NA | NA | NA | NA |
| N/F | Chase Riemer | 7100-000 | NA | NA | NA | NA |
| N/F | Chaz Sellers | 7100-000 | NA | NA | NA | NA |
| N/F | Chaz Walk | 7100-000 | NA | NA | NA | NA |
| N/F | Checklakhone Chaseng | 7100-000 | NA | NA | NA | NA |
| N/F | Cheri Sayles | 7100-000 | NA | NA | NA | NA |
| N/F | Chero Yang | 7100-000 | NA | NA | NA | NA |
| N/F | Chester Bragado | 7100-000 | NA | NA | NA | NA |
| N/F | Chet Denlinger | 7100-000 | $558.00 | NA | NA | NA |
| N/F | Chet Huey | 7100-000 | NA | NA | NA | NA |
| N/F | Chet Jablonski | 7100-000 | NA | NA | NA | NA |
| N/F | Chet Reilly | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Cheyenne Strachota | 7100-000 | NA | NA | NA | NA |
| N/F | Chhouen Prach | 7100-000 | NA | NA | NA | NA |
| N/F | Chimankpa Anidobe | 7100-000 | NA | NA | NA | NA |
| N/F | Chin Kamalu | 7100-000 | NA | NA | NA | NA |
| N/F | Chip Brown | 7100-000 | NA | NA | NA | NA |
| N/F | Chip Cook | 7100-000 | NA | NA | NA | NA |
| N/F | Chip Grubb | 7100-000 | NA | NA | NA | NA |
| N/F | Chip Luchte | 7100-000 | NA | NA | NA | NA |
| N/F | Chip Whelden | 7100-000 | $100.00 | NA | NA | NA |

| N/F | Chipman Miles | 7100-000 | NA | NA | NA | NA |
|-----|---------------|----------|----|----|----|----|
| N/F | Choi Ho | 7100-000 | NA | NA | NA | NA |
| N/F | Chol Song | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Anderson | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Anderson | 7100-000 | NA | NA | NA | NA |
| N/F | Chris B. | 7100-000 | $240.00 | NA | NA | NA |
| N/F | Chris Balfe | 7100-000 | $16.00 | NA | NA | NA |
| N/F | Chris Barnhart | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Chris Blackburn | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Bond | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Booth | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Brah | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Chris Brandt | 7100-000 | $1,539.00 | NA | NA | NA |
| N/F | Chris Briones | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Brooker | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Brothers | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Bucco | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Buscema | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Caro | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Cavalier | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Chamlee | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Chapin Las Vegas, NV | 7100-000 | NA | NA | NA | NA |

| N/F | Chris Chelius | 7100-000 | NA | NA | NA | NA |
|-----|---------------|----------|-----|-----|-----|-----|
| N/F | Chris Cheney | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Childress | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Chilman | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Chris Cho | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Ciancimino | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Conrad | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Coutras | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Cox | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Chris Delao | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Denly | 7100-000 | $432.00 | NA | NA | NA |
| N/F | Chris Dixon | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Dombey | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Dong | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Chris Dreher | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Ducale | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Duffy | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Chris Eleiott | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Chris Elliott | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Chris Erno | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Esposito | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Fernandez | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Chris Ferraro | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Fetter | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Fluck | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Fochs | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Foley | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Forestiere | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Freehill | 7100-000 | NA | NA | NA | NA |
| N/F | Chris French | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Chris Garcia | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Gardner | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Garrett | 7100-000 | $456.00 | NA | NA | NA |
| N/F | Chris Glidden | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Gordon | 7100-000 | $350.00 | NA | NA | NA |
| N/F | Chris Guthrie | 7100-000 | $246.00 | NA | NA | NA |
| N/F | Chris Haas | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Halbert | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Chris Hall | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Haluzak | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Hansen | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Hathaway | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Herman | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Hobdy | 7100-000 | $207.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Chris Hoffman | 7100-000 | $170.00 | NA | NA | NA |
| N/F | Chris Hoffman | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Houghton | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Howard | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Howat | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Chris Hutchins | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Jackson | 7100-000 | NA | NA | NA | NA |
| N/F | Chris James | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Jostad | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Keise | 7100-000 | $663.00 | NA | NA | NA |
| N/F | Chris Kenny | 7100-000 | NA | NA | NA | NA |
| N/F | Chris King | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Kosis | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Kruse | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Larcheveque | 7100-000 | $305.00 | NA | NA | NA |
| N/F | Chris Latta | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Lee | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Lee | 7100-000 | $750.00 | NA | NA | NA |
| N/F | Chris Leonard | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Libbey | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Liput | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Chris Littlejohn | 7100-000 | $200.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Chris Lochner | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Madigan | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Maglin | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Marnell | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Martin | 7100-000 | NA | NA | NA | NA |
| N/F | Chris May | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Mcguirk | 7100-000 | $266.00 | NA | NA | NA |
| N/F | Chris Mckone | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Mehl | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Monacelli | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Morrow | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Moss | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Nelson | 7100-000 | NA | NA | NA | NA |
| N/F | Chris O'Brien | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Penney | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Phillips | 7100-000 | $396.00 | NA | NA | NA |
| N/F | Chris Porter | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Powell | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Powell | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Pruitt | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Robards | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Roel | 7100-000 | NA | NA | NA | NA |

| N/F | Chris Roper | 7100-000 | NA | NA | NA | NA |
|-----|-------------|----------|-----|-----|-----|-----|
| N/F | Chris Rugg | 7100-000 | $648.00 | NA | NA | NA |
| N/F | Chris Russell | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Rylander | 7100-000 | $266.00 | NA | NA | NA |
| N/F | Chris Sackett | 7100-000 | $130.00 | NA | NA | NA |
| N/F | Chris Savage | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Schudy | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Scotto | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Segovia | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Chris Shuhler | 7100-000 | $383.00 | NA | NA | NA |
| N/F | Chris Silva | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Spires | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Squillace | 7100-000 | $1,595.00 | NA | NA | NA |
| N/F | Chris St.Clair | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Steinmeyer | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Taylor | 7100-000 | $248.00 | NA | NA | NA |
| N/F | Chris Taylor | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Thomas | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Torell | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Trumpour | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Van Son | 7100-000 | $772.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Chris Vas | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Venhorst | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Ventrone | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Waite | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Walsh | 7100-000 | $14,367.00 | NA | NA | NA |
| N/F | Chris Wayland | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Weiser | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Wendt | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Werling | 7100-000 | $98.00 | NA | NA | NA |
| N/F | Chris Wheeler | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Chris Whelan | 7100-000 | $266.00 | NA | NA | NA |
| N/F | Chris Whiteside | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Whitney | 7100-000 | $255.00 | NA | NA | NA |
| N/F | Chris Whyte | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Williams | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Winn | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Wolfe | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Wood | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Woods | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Woodward | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Zettler | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Chris Zupsic | 7100-000 | NA | NA | NA | NA |

| N/F | Christian Aranda | 7100-000 | NA | NA | NA | NA |
|-----|------------------|----------|-----|-----|-----|-----|
| N/F | Christian Bonner | 7100-000 | NA | NA | NA | NA |
| N/F | Christian Deluca | 7100-000 | NA | NA | NA | NA |
| N/F | Christian Gerace | 7100-000 | NA | NA | NA | NA |
| N/F | Christian Klein | 7100-000 | NA | NA | NA | NA |
| N/F | Christian Laurent | 7100-000 | NA | NA | NA | NA |
| N/F | Christian Lefler | 7100-000 | NA | NA | NA | NA |
| N/F | Christian Perkowski | 7100-000 | NA | NA | NA | NA |
| N/F | Christian Perry | 7100-000 | $972.00 | NA | NA | NA |
| N/F | Christian Rivas | 7100-000 | NA | NA | NA | NA |
| N/F | Christian Suprean | 7100-000 | $226.00 | NA | NA | NA |
| N/F | Christina Osowski | 7100-000 | NA | NA | NA | NA |
| N/F | Christina Ziatas | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Aprile | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Bable | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Ballard | 7100-000 | $498.00 | NA | NA | NA |
| N/F | Christopher Barnett | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Blohm | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Bruce | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Buscema | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Caruso | 7100-000 | $2,511.00 | NA | NA | NA |
| N/F | Christopher Chandler | 7100-000 | NA | NA | NA | NA |

| N/F | Christopher Coffman | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Christopher Desabio | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Christopher Douglas | 7100-000 | $264.00 | NA | NA | NA |
| N/F | Christopher Feldmeier | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Christopher Frint | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Christopher Gorham | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Grey | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Hill | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Christopher Hughes | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Krumm | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Lenhart | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Leoce | 7100-000 | $264.00 | NA | NA | NA |
| N/F | Christopher Maurer | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Mccolm | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Osby Snapdragon Lane | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Salemme | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Schmitt | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Secord | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Seneca | 7100-000 | $98.00 | NA | NA | NA |
| N/F | Christopher Sheffield | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Speck | 7100-000 | NA | NA | NA | NA |

| N/F | Christopher Steimle | 7100-000 | NA | NA | NA | NA |
|-----|---------------------|----------|------|------|------|------|
| N/F | Christopher Struk | 7100-000 | $663.00 | NA | NA | NA |
| N/F | Christopher Sutt | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Templar | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Thompson | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Tonan | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Vassilatos | 7100-000 | $918.00 | NA | NA | NA |
| N/F | Christopher Walton | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Ward | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Whyte | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Christopher Williams | 7100-000 | NA | NA | NA | NA |
| N/F | Chuck Cason | 7100-000 | NA | NA | NA | NA |
| N/F | Chuck Coleman | 7100-000 | NA | NA | NA | NA |
| N/F | Chuck Flowers | 7100-000 | NA | NA | NA | NA |
| N/F | Chuck Jorgenson | 7100-000 | NA | NA | NA | NA |
| N/F | Chuck Lanz | 7100-000 | NA | NA | NA | NA |
| N/F | Chuck Schneider | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Chung Kim | 7100-000 | NA | NA | NA | NA |
| N/F | Cinnamon Poland | 7100-000 | NA | NA | NA | NA |
| N/F | Clarence Riley | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Claude Kirk | 7100-000 | $1,626.00 | NA | NA | NA |
| N/F | Claudia Mora | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Claudio Kletsel | 7100-000 | NA | NA | NA | NA |
| N/F | Claudio Naccarato | 7100-000 | NA | NA | NA | NA |
| N/F | Clay Matt | 7100-000 | NA | NA | NA | NA |
| N/F | Clay Riddell | 7100-000 | NA | NA | NA | NA |
| N/F | Clee Jones | 7100-000 | $400.00 | NA | NA | NA |
| N/F | Cleighton Jerkins | 7100-000 | NA | NA | NA | NA |
| N/F | Cleve Shockley | 7100-000 | $717.00 | NA | NA | NA |
| N/F | Cliff Cox | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Cliff Scott-Norris | 7100-000 | NA | NA | NA | NA |
| N/F | Cliff Stewart | 7100-000 | NA | NA | NA | NA |
| N/F | Clifton Jones | 7100-000 | NA | NA | NA | NA |
| N/F | Climmie Hines | 7100-000 | NA | NA | NA | NA |
| N/F | Clint Capp | 7100-000 | NA | NA | NA | NA |
| N/F | Clint Mckinnon | 7100-000 | NA | NA | NA | NA |
| N/F | Clint Olson | 7100-000 | NA | NA | NA | NA |
| N/F | Clint Sowle | 7100-000 | NA | NA | NA | NA |
| N/F | Clint Tanna | 7100-000 | NA | NA | NA | NA |
| N/F | Clinton Eash | 7100-000 | $459.00 | NA | NA | NA |
| N/F | Clinton Kane | 7100-000 | NA | NA | NA | NA |
| N/F | Clive Paget | 7100-000 | NA | NA | NA | NA |
| N/F | Cody Castaneda | 7100-000 | NA | NA | NA | NA |
| N/F | Cody Chula | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Cody Cole | 7100-000 | NA | NA | NA | NA |
| N/F | Cody Full | 7100-000 | NA | NA | NA | NA |
| N/F | Cody Hall | 7100-000 | NA | NA | NA | NA |
| N/F | Cody Hanson | 7100-000 | NA | NA | NA | NA |
| N/F | Cody Hill | 7100-000 | NA | NA | NA | NA |
| N/F | Cody Kimbrell | 7100-000 | $192.00 | NA | NA | NA |
| N/F | Cody King | 7100-000 | NA | NA | NA | NA |
| N/F | Cody Lovett | 7100-000 | NA | NA | NA | NA |
| N/F | Cody Miller | 7100-000 | NA | NA | NA | NA |
| N/F | Cody Nolt | 7100-000 | NA | NA | NA | NA |
| N/F | Cody Norman Grafton | 7100-000 | NA | NA | NA | NA |
| N/F | Cody Noyes | 7100-000 | NA | NA | NA | NA |
| N/F | Cody Polacek | 7100-000 | NA | NA | NA | NA |
| N/F | Cody Rohrig | 7100-000 | NA | NA | NA | NA |
| N/F | Cody Scherer | 7100-000 | NA | NA | NA | NA |
| N/F | Cody Witzel | 7100-000 | NA | NA | NA | NA |
| N/F | Colby Felix | 7100-000 | NA | NA | NA | NA |
| N/F | Cole Armstrong | 7100-000 | NA | NA | NA | NA |
| N/F | Cole Lopez | 7100-000 | NA | NA | NA | NA |
| N/F | Cole Matteson | 7100-000 | NA | NA | NA | NA |
| N/F | Cole Mclanahan | 7100-000 | NA | NA | NA | NA |
| N/F | Colin Campbell | 7100-000 | $675.00 | NA | NA | NA |

| N/F | Colin Dingfelder | 7100-000 | NA | NA | NA | NA |
|-----|------------------|----------|-----|-----|-----|-----|
| N/F | Colin Hegewald | 7100-000 | $312.00 | NA | NA | NA |
| N/F | Colin Mckenzie | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Colin Nguyen | 7100-000 | NA | NA | NA | NA |
| N/F | Colin Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Colin Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Colin Taylor | 7100-000 | NA | NA | NA | NA |
| N/F | Colin Volk | 7100-000 | NA | NA | NA | NA |
| N/F | Colleen Banks | 7100-000 | NA | NA | NA | NA |
| N/F | Colt Hunt | 7100-000 | NA | NA | NA | NA |
| N/F | Colt Schneider | 7100-000 | NA | NA | NA | NA |
| N/F | Colton Bender | 7100-000 | NA | NA | NA | NA |
| N/F | Conal Tutin | 7100-000 | NA | NA | NA | NA |
| N/F | Conner Bentley | 7100-000 | NA | NA | NA | NA |
| N/F | Connie Weiss | 7100-000 | NA | NA | NA | NA |
| N/F | Connor Hollenbeck Park Hill Court | 7100-000 | NA | NA | NA | NA |
| N/F | Connor Hollenbeck Park Hill Court Sd | 7100-000 | NA | NA | NA | NA |
| N/F | Connor O'Brien | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Connor Pett | 7100-000 | NA | NA | NA | NA |
| N/F | Cono Cirone | 7100-000 | NA | NA | NA | NA |
| N/F | Conor Maffei | 7100-000 | NA | NA | NA | NA |
| N/F | Conrad Rice | 7100-000 | NA | NA | NA | NA |

| N/F | Constantine Davis | 7100-000 | NA | NA | NA | NA |
|-----|-------------------|----------|-----|-----|-----|-----|
| N/F | Cooper Anderson | 7100-000 | NA | NA | NA | NA |
| N/F | Corey Bennett | 7100-000 | NA | NA | NA | NA |
| N/F | Corey Bruns | 7100-000 | NA | NA | NA | NA |
| N/F | Corey Combs | 7100-000 | NA | NA | NA | NA |
| N/F | Corey Davis St. Louis, MO | 7100-000 | NA | NA | NA | NA |
| N/F | Corey Floyd | 7100-000 | NA | NA | NA | NA |
| N/F | Corey H | 7100-000 | NA | NA | NA | NA |
| N/F | Corey Hoekstra | 7100-000 | $314.00 | NA | NA | NA |
| N/F | Corey Kelly | 7100-000 | NA | NA | NA | NA |
| N/F | Corey Malone | 7100-000 | NA | NA | NA | NA |
| N/F | Corey Mathews | 7100-000 | NA | NA | NA | NA |
| N/F | Corey Pieper | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Corey Potter | 7100-000 | NA | NA | NA | NA |
| N/F | Corey Pramuk | 7100-000 | NA | NA | NA | NA |
| N/F | Corey Schmitz | 7100-000 | NA | NA | NA | NA |
| N/F | Corey Shea | 7100-000 | NA | NA | NA | NA |
| N/F | Corey Small | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Corey Treiber | 7100-000 | $192.00 | NA | NA | NA |
| N/F | Corrie Trouw | 7100-000 | NA | NA | NA | NA |
| N/F | Cory Allen | 7100-000 | NA | NA | NA | NA |
| N/F | Cory Boone | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Cory Caraway | 7100-000 | NA | NA | NA | NA |
| N/F | Cory Gallagher | 7100-000 | NA | NA | NA | NA |
| N/F | Cory Gannon | 7100-000 | NA | NA | NA | NA |
| N/F | Cory Gilbert | 7100-000 | NA | NA | NA | NA |
| N/F | Cory Justice | 7100-000 | NA | NA | NA | NA |
| N/F | Cory Ross | 7100-000 | NA | NA | NA | NA |
| N/F | Cory Shearin | 7100-000 | NA | NA | NA | NA |
| N/F | Cory Springer | 7100-000 | NA | NA | NA | NA |
| N/F | Cory Thill | 7100-000 | NA | NA | NA | NA |
| N/F | Cory Truesdell | 7100-000 | NA | NA | NA | NA |
| N/F | Cory Zelmer | 7100-000 | NA | NA | NA | NA |
| N/F | Courtney Miles | 7100-000 | NA | NA | NA | NA |
| N/F | Cowboys11 Mueller | 7100-000 | NA | NA | NA | NA |
| N/F | Coy Breen | 7100-000 | NA | NA | NA | NA |
| N/F | Coyle Farmer | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Craig Borden | 7100-000 | NA | NA | NA | NA |
| N/F | Craig Callaghan | 7100-000 | NA | NA | NA | NA |
| N/F | Craig Cardoza | 7100-000 | NA | NA | NA | NA |
| N/F | Craig Cavey | 7100-000 | NA | NA | NA | NA |
| N/F | Craig Davis | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Craig Derby | 7100-000 | $224.00 | NA | NA | NA |
| N/F | Craig Dubose | 7100-000 | NA | NA | NA | NA |

| N/F | Craig Ellis | 7100-000 | $25.00 | NA | NA | NA |
|-----|-------------|----------|--------|-----|-----|-----|
| N/F | Craig Fimple | 7100-000 | NA | NA | NA | NA |
| N/F | Craig Gebhard | 7100-000 | NA | NA | NA | NA |
| N/F | Craig Houston | 7100-000 | NA | NA | NA | NA |
| N/F | Craig Koslica | 7100-000 | NA | NA | NA | NA |
| N/F | Craig Lewandowski | 7100-000 | NA | NA | NA | NA |
| N/F | Craig Lundmark | 7100-000 | NA | NA | NA | NA |
| N/F | Craig Mahan | 7100-000 | NA | NA | NA | NA |
| N/F | Craig Massey | 7100-000 | NA | NA | NA | NA |
| N/F | Craig Mercer | 7100-000 | NA | NA | NA | NA |
| N/F | Craig Nehasil | 7100-000 | NA | NA | NA | NA |
| N/F | Craig Ogletree | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Craig Randall | 7100-000 | $500.00 | NA | NA | NA |
| N/F | Craig Reed | 7100-000 | NA | NA | NA | NA |
| N/F | Craig Reinhart | 7100-000 | NA | NA | NA | NA |
| N/F | Craig Rush | 7100-000 | $98.00 | NA | NA | NA |
| N/F | Craig Schaefer | 7100-000 | NA | NA | NA | NA |
| N/F | Craig Shepherd | 7100-000 | NA | NA | NA | NA |
| N/F | Craig Simpson | 7100-000 | NA | NA | NA | NA |
| N/F | Craig Southwick | 7100-000 | $170.00 | NA | NA | NA |
| N/F | Craig Stark | 7100-000 | NA | NA | NA | NA |
| N/F | Craig Stearns | 7100-000 | NA | NA | NA | NA |

| N/F | Craig Swanson | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Craig Tasens | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Craig Williams | 7100-000 | NA | NA | NA | NA |
| N/F | Craig Winchester | 7100-000 | NA | NA | NA | NA |
| N/F | Crizeida Lucey | 7100-000 | NA | NA | NA | NA |
| N/F | Curran Keough | 7100-000 | NA | NA | NA | NA |
| N/F | Curt Cackovic | 7100-000 | NA | NA | NA | NA |
| N/F | Curt Goldsmith | 7100-000 | NA | NA | NA | NA |
| N/F | Curt Hershberger | 7100-000 | NA | NA | NA | NA |
| N/F | Curt Kinnaird | 7100-000 | NA | NA | NA | NA |
| N/F | Curt Prinz | 7100-000 | $370.00 | NA | NA | NA |
| N/F | Curt Waldmann | 7100-000 | NA | NA | NA | NA |
| N/F | Curtis Allen | 7100-000 | NA | NA | NA | NA |
| N/F | Curtis Alumno | 7100-000 | NA | NA | NA | NA |
| N/F | Curtis Buckley | 7100-000 | NA | NA | NA | NA |
| N/F | Curtis Chan | 7100-000 | NA | NA | NA | NA |
| N/F | Curtis Emerson | 7100-000 | NA | NA | NA | NA |
| N/F | Curtis Endres | 7100-000 | NA | NA | NA | NA |
| N/F | Curtis Fuhrman | 7100-000 | NA | NA | NA | NA |
| N/F | Curtis Howard | 7100-000 | NA | NA | NA | NA |
| N/F | Curtis Krystek | 7100-000 | NA | NA | NA | NA |
| N/F | Curtis Pelletier | 7100-000 | NA | NA | NA | NA |

| N/F | Curtis Rizzo | 7100-000 | NA | NA | NA | NA |
|-----|--------------|----------|----|----|----|----|
| N/F | Cvetko Ljusic | 7100-000 | NA | NA | NA | NA |
| N/F | Cyer Kaine No... | 7100-000 | NA | NA | NA | NA |
| N/F | Cynthia Fernandez | 7100-000 | NA | NA | NA | NA |
| N/F | Cyrus Taghizadeh | 7100-000 | NA | NA | NA | NA |
| N/F | D Vance | 7100-000 | NA | NA | NA | NA |
| N/F | D Williams | 7100-000 | $320.00 | NA | NA | NA |
| N/F | D.R. Schroeder | 7100-000 | NA | NA | NA | NA |
| N/F | Dakota Woodruff | 7100-000 | NA | NA | NA | NA |
| N/F | Dalas Loeb | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Dalas Mallon-Loeb | 7100-000 | NA | NA | NA | NA |
| N/F | Dale Loper | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Dale Peterson | 7100-000 | NA | NA | NA | NA |
| N/F | Dale Rustigian | 7100-000 | NA | NA | NA | NA |
| N/F | Dale Wilkinson | 7100-000 | $561.00 | NA | NA | NA |
| N/F | Dallas Mall | 7100-000 | NA | NA | NA | NA |
| N/F | Dalton Gruzdas | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Damian Burnside | 7100-000 | NA | NA | NA | NA |
| N/F | Damien Goss | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Damien Grammatico | 7100-000 | NA | NA | NA | NA |
| N/F | Damon Holman | 7100-000 | NA | NA | NA | NA |
| N/F | Damon Jordan | 7100-000 | NA | NA | NA | NA |

| N/F | Damon Moffa | 7100-000 | NA | NA | NA | NA |
|-----|-------------|----------|-----|-----|-----|-----|
| N/F | Damon Piccirilli | 7100-000 | NA | NA | NA | NA |
| N/F | Damon Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Damon Williams | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Dan Aitcheson | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Barczuk | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Bauman | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Bekavac | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Braun | 7100-000 | $570.00 | NA | NA | NA |
| N/F | Dan Brewster | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Dan Burch | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Costanza | 7100-000 | $255.00 | NA | NA | NA |
| N/F | Dan Degrasse | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Dubois | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Fachner | 7100-000 | $507.00 | NA | NA | NA |
| N/F | Dan Fitch | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Fly | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Gonzalez | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Dan Graham | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Hannon | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Dan Hoffenberg | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Holley | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Dan Huet | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Huff | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Hurst | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Dan Ingraham | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Dan Jefferys | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Jeremiah | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Johnson | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Dan Kersey | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Kiomento | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Kirsch | 7100-000 | $588.00 | NA | NA | NA |
| N/F | Dan Largiader | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Loth | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Dan Mccormick | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Mcmillin | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Merrell | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Millsap | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Misuraca | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Moses | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Dan Murphy | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Murza | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Napierkowski | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Nihill | 7100-000 | NA | NA | NA | NA |

| N/F | Dan Oddo | 7100-000 | NA | NA | NA | NA |
|-----|----------|----------|------|------|------|------|
| N/F | Dan Odonnell | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Oniffrey | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Dan Osborne | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Dan Polizzano | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Reed | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Righi | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Dan Tomes | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Twedell | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Dan Vassar | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Vincent | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Dana Paulson | 7100-000 | NA | NA | NA | NA |
| N/F | Dana Petty | 7100-000 | $106.00 | NA | NA | NA |
| N/F | Dana Venticinque | 7100-000 | NA | NA | NA | NA |
| N/F | Dane Davis | 7100-000 | NA | NA | NA | NA |
| N/F | Dane Giannini | 7100-000 | NA | NA | NA | NA |
| N/F | Dane Mellon | 7100-000 | $1,395.00 | NA | NA | NA |
| N/F | Dani Johnson | 7100-000 | $180.00 | NA | NA | NA |
| N/F | Daniel Abdelsalam | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Assadi | 7100-000 | $436.00 | NA | NA | NA |
| N/F | Daniel Brock | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Daniel Contreras | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Daniel Crawford | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|-----|-----|-----|-----|
| N/F | Daniel Curiel | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Dawson | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Decelle | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Degennaro | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Daniel Doleh | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Dutzy | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Fine | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Forman | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Furber | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Gonzalez | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Graham | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Gwartney | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Haas | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Hecht | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Howell | 7100-000 | $220.00 | NA | NA | NA |
| N/F | Daniel Jeremiah | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Kieser | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Kim | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Kline | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Krajewski | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Daniel Macdonald | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Daniel Mall | 7100-000 | $336.00 | NA | NA | NA |
| N/F | Daniel Mccarthy | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Merkel | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Daniel Moore | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Morrison | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Daniel Mullen | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Newton | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Daniel Noble | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Daniel Oester | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Pekala | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Refai | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Rogerson | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Samarin | 7100-000 | $302.00 | NA | NA | NA |
| N/F | Daniel Shay | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Shay | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Shervington | 7100-000 | $168.00 | NA | NA | NA |
| N/F | Daniel Shuhler | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Smekhov | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Smith | 7100-000 | $1,385.00 | NA | NA | NA |
| N/F | Daniel Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Stitt | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Surratt | 7100-000 | $48.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Daniel Sustiel | 7100-000 | NA | NA | NA | NA |
|-----|----------------|----------|-----|-----|-----|-----|
| N/F | Daniel Treiber | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Valle | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Vassar | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Wasserman | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel White | 7100-000 | $871.00 | NA | NA | NA |
| N/F | Daniel Wickliffe | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Zampirri | 7100-000 | NA | NA | NA | NA |
| N/F | Daniel Zuehlsdorf | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Danilo Bua | 7100-000 | NA | NA | NA | NA |
| N/F | Danny Celentano | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Danny Clarkson | 7100-000 | NA | NA | NA | NA |
| N/F | Danny Dowell | 7100-000 | NA | NA | NA | NA |
| N/F | Danny G | 7100-000 | NA | NA | NA | NA |
| N/F | Danny Krauss | 7100-000 | NA | NA | NA | NA |
| N/F | Danny Lalumia | 7100-000 | NA | NA | NA | NA |
| N/F | Danny Lee Rieder Jr | 7100-000 | NA | NA | NA | NA |
| N/F | Danny Miller | 7100-000 | NA | NA | NA | NA |
| N/F | Danny Mueller | 7100-000 | $848.00 | NA | NA | NA |
| N/F | Danny Peragine | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Danny Townsend | 7100-000 | NA | NA | NA | NA |
| N/F | Danny Trejo | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Danny Tubiolo | 7100-000 | NA | NA | NA | NA |
| N/F | Danny Tutskey | 7100-000 | NA | NA | NA | NA |
| N/F | Danny Vassar | 7100-000 | $84.00 | NA | NA | NA |
| N/F | Danny Watson | 7100-000 | NA | NA | NA | NA |
| N/F | Dante Aimi | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Dante Collins | 7100-000 | NA | NA | NA | NA |
| N/F | Dante Vancourt | 7100-000 | NA | NA | NA | NA |
| N/F | Dara Libby | 7100-000 | NA | NA | NA | NA |
| N/F | Daren Ryan | 7100-000 | $766.00 | NA | NA | NA |
| N/F | Darian Berry | 7100-000 | NA | NA | NA | NA |
| N/F | Darick Potter | 7100-000 | NA | NA | NA | NA |
| N/F | Darin Bunton | 7100-000 | NA | NA | NA | NA |
| N/F | Darin Bunton | 7100-000 | $432.00 | NA | NA | NA |
| N/F | Darin Lahaderne | 7100-000 | NA | NA | NA | NA |
| N/F | Darius Gold | 7100-000 | NA | NA | NA | NA |
| N/F | Darius Teichroew | 7100-000 | NA | NA | NA | NA |
| N/F | Darko Novakovic | 7100-000 | $112.00 | NA | NA | NA |
| N/F | Darrel Doehr | 7100-000 | NA | NA | NA | NA |
| N/F | Darrell Smith | 7100-000 | $198.00 | NA | NA | NA |
| N/F | Darrell Struss | 7100-000 | $174.00 | NA | NA | NA |
| N/F | Darrell Stuebs | 7100-000 | NA | NA | NA | NA |
| N/F | Darren Brown | 7100-000 | $50.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Darren Larson | 7100-000 | $80.00 | NA | NA | NA |
| N/F | Darren Ness | 7100-000 | NA | NA | NA | NA |
| N/F | Darren Newberry | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Darren Rackley | 7100-000 | NA | NA | NA | NA |
| N/F | Darrin Carr | 7100-000 | NA | NA | NA | NA |
| N/F | Darrin Eigenmann | 7100-000 | $676.00 | NA | NA | NA |
| N/F | Darrin Grass | 7100-000 | NA | NA | NA | NA |
| N/F | Darrin Lancaster | 7100-000 | NA | NA | NA | NA |
| N/F | Darryl Allan | 7100-000 | NA | NA | NA | NA |
| N/F | Darryl Brooks | 7100-000 | NA | NA | NA | NA |
| N/F | Darryl Brown | 7100-000 | NA | NA | NA | NA |
| N/F | Darryl Gomez | 7100-000 | NA | NA | NA | NA |
| N/F | Darryl Havlicek | 7100-000 | NA | NA | NA | NA |
| N/F | Darryl Keating | 7100-000 | $475.00 | NA | NA | NA |
| N/F | Darryl Styles | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Darryl Woodford | 7100-000 | $270.00 | NA | NA | NA |
| N/F | Darryll Shockley | 7100-000 | NA | NA | NA | NA |
| N/F | Darwin Frey | 7100-000 | NA | NA | NA | NA |
| N/F | Darya Rafizadeh | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Daryl Parker | 7100-000 | NA | NA | NA | NA |
| N/F | Daryl Watson | 7100-000 | NA | NA | NA | NA |
| N/F | Daryld Christman | 7100-000 | NA | NA | NA | NA |

| N/F | Daryn Patterson | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|----|----|----|----|
| N/F | Dash Bottoms Nampa, ID | 7100-000 | NA | NA | NA | NA |
| N/F | Dashown Wright | 7100-000 | NA | NA | NA | NA |
| N/F | Dausen Marry | 7100-000 | NA | NA | NA | NA |
| N/F | Davail Steele | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Ackert | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Anderson | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Arel | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Bailey | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Barrett | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Bayley | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Blaukovitch | 7100-000 | $3,906.00 | NA | NA | NA |
| N/F | Dave Boutin | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Brown | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Curd | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Day | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Dobitsch | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Dumm | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Emberson | 7100-000 | $212.00 | NA | NA | NA |
| N/F | Dave Galloway | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Gilbertson | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Dave Gildersleeve | 7100-000 | NA | NA | NA | NA |

| N/F | Dave Gray | 7100-000 | NA | NA | NA | NA |
|-----|-----------|----------|------|------|------|------|
| N/F | Dave Gundel | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Heck | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Heiden | 7100-000 | $220.00 | NA | NA | NA |
| N/F | Dave Jarrett | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Jones | 7100-000 | NA | NA | NA | NA |
| N/F | Dave King | 7100-000 | $570.00 | NA | NA | NA |
| N/F | Dave Kramer | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Labarre | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Larnino | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Leszcznski | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Marder | 7100-000 | $5.00 | NA | NA | NA |
| N/F | Dave Martin | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Mccloskey | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Dave Murray | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Dave Polulak | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Radske | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Reph | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Revelli | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Roberts | 7100-000 | $972.00 | NA | NA | NA |
| N/F | Dave Rosenberg | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Seth | 7100-000 | $200.00 | NA | NA | NA |

| N/F | Dave Silvanic | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Standring | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Stewart | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Zak | 7100-000 | NA | NA | NA | NA |
| N/F | Daven Green | 7100-000 | NA | NA | NA | NA |
| N/F | Davey Stidger | 7100-000 | NA | NA | NA | NA |
| N/F | David Adamec | 7100-000 | NA | NA | NA | NA |
| N/F | David Alberda | 7100-000 | $50.00 | NA | NA | NA |
| N/F | David Aldana | 7100-000 | NA | NA | NA | NA |
| N/F | David Allen | 7100-000 | NA | NA | NA | NA |
| N/F | David Anderson | 7100-000 | $100.00 | NA | NA | NA |
| N/F | David Anderson | 7100-000 | NA | NA | NA | NA |
| N/F | David Ard | 7100-000 | $432.00 | NA | NA | NA |
| N/F | David Argent | 7100-000 | $312.00 | NA | NA | NA |
| N/F | David Atteberry | 7100-000 | NA | NA | NA | NA |
| N/F | David Bailey | 7100-000 | $98.00 | NA | NA | NA |
| N/F | David Bailote | 7100-000 | NA | NA | NA | NA |
| N/F | David Berger | 7100-000 | $50.00 | NA | NA | NA |
| N/F | David Black | 7100-000 | NA | NA | NA | NA |
| N/F | David Blanton | 7100-000 | NA | NA | NA | NA |
| N/F | David Bradbury | 7100-000 | $2.00 | NA | NA | NA |

| N/F | David Brainard | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | David Brewer | 7100-000 | NA | NA | NA | NA |
| N/F | David Brooks | 7100-000 | NA | NA | NA | NA |
| N/F | David Bryan | 7100-000 | NA | NA | NA | NA |
| N/F | David Caban | 7100-000 | $624.00 | NA | NA | NA |
| N/F | David Campbell | 7100-000 | $48.00 | NA | NA | NA |
| N/F | David Copeland | 7100-000 | $10.00 | NA | NA | NA |
| N/F | David Corneau | 7100-000 | NA | NA | NA | NA |
| N/F | David Costanzo | 7100-000 | NA | NA | NA | NA |
| N/F | David Crowe | 7100-000 | NA | NA | NA | NA |
| N/F | David Cullimore | 7100-000 | $100.00 | NA | NA | NA |
| N/F | David Czapski | 7100-000 | NA | NA | NA | NA |
| N/F | David Damrell | 7100-000 | NA | NA | NA | NA |
| N/F | David De Zonia | 7100-000 | $5,031.00 | NA | NA | NA |
| N/F | David Denney | 7100-000 | NA | NA | NA | NA |
| N/F | David Dodds | 7100-000 | NA | NA | NA | NA |
| N/F | David Donner | 7100-000 | NA | NA | NA | NA |
| N/F | David Doyle | 7100-000 | $350.00 | NA | NA | NA |
| N/F | David Drews | 7100-000 | NA | NA | NA | NA |
| N/F | David Dumm | 7100-000 | NA | NA | NA | NA |
| N/F | David Edwards | 7100-000 | NA | NA | NA | NA |
| N/F | David Erdmann | 7100-000 | NA | NA | NA | NA |

| N/F | David Esch | 7100-000 | NA | NA | NA | NA |
|-----|------------|----------|-----|-----|-----|-----|
| N/F | David Fanucci | 7100-000 | NA | NA | NA | NA |
| N/F | David Fewkes | 7100-000 | NA | NA | NA | NA |
| N/F | David Fletcher | 7100-000 | NA | NA | NA | NA |
| N/F | David Fu | 7100-000 | $700.00 | NA | NA | NA |
| N/F | David Furrer | 7100-000 | NA | NA | NA | NA |
| N/F | David Galvan | 7100-000 | NA | NA | NA | NA |
| N/F | David Garriott | 7100-000 | NA | NA | NA | NA |
| N/F | David Geroux | 7100-000 | NA | NA | NA | NA |
| N/F | David Giusto | 7100-000 | NA | NA | NA | NA |
| N/F | David Glenn | 7100-000 | NA | NA | NA | NA |
| N/F | David Golubich | 7100-000 | NA | NA | NA | NA |
| N/F | David Gordon | 7100-000 | NA | NA | NA | NA |
| N/F | David Gostlin | 7100-000 | NA | NA | NA | NA |
| N/F | David Gradman | 7100-000 | $972.00 | NA | NA | NA |
| N/F | David Grubbs | 7100-000 | NA | NA | NA | NA |
| N/F | David Gundel | 7100-000 | NA | NA | NA | NA |
| N/F | David Guzman | 7100-000 | NA | NA | NA | NA |
| N/F | David Haines | 7100-000 | $100.00 | NA | NA | NA |
| N/F | David Harrison | 7100-000 | NA | NA | NA | NA |
| N/F | David Haske | 7100-000 | $122.00 | NA | NA | NA |
| N/F | David Hernandez | 7100-000 | NA | NA | NA | NA |

| N/F | David Hillebrand | 7100-000 | NA | NA | NA | NA |
|-----|------------------|----------|-----|-----|-----|-----|
| N/F | David Hubbard | 7100-000 | NA | NA | NA | NA |
| N/F | David Humphries | 7100-000 | NA | NA | NA | NA |
| N/F | David Hyman | 7100-000 | $60.00 | NA | NA | NA |
| N/F | David James | 7100-000 | NA | NA | NA | NA |
| N/F | David Jones | 7100-000 | NA | NA | NA | NA |
| N/F | David Jonson | 7100-000 | NA | NA | NA | NA |
| N/F | David Kaiser | 7100-000 | NA | NA | NA | NA |
| N/F | David Kerschner | 7100-000 | NA | NA | NA | NA |
| N/F | David Kianfar | 7100-000 | NA | NA | NA | NA |
| N/F | David Kirkwood | 7100-000 | NA | NA | NA | NA |
| N/F | David Knippel | 7100-000 | NA | NA | NA | NA |
| N/F | David Lebar | 7100-000 | NA | NA | NA | NA |
| N/F | David Lebrun | 7100-000 | NA | NA | NA | NA |
| N/F | David Lee | 7100-000 | $300.00 | NA | NA | NA |
| N/F | David Lipke | 7100-000 | NA | NA | NA | NA |
| N/F | David Loehman | 7100-000 | NA | NA | NA | NA |
| N/F | David Malone | 7100-000 | NA | NA | NA | NA |
| N/F | David Moody | 7100-000 | NA | NA | NA | NA |
| N/F | David Moore | 7100-000 | NA | NA | NA | NA |
| N/F | David Mukai | 7100-000 | NA | NA | NA | NA |
| N/F | David Murphy | 7100-000 | $559.00 | NA | NA | NA |

| N/F | David Nazaret | 7100-000 | $1,910.00 | NA | NA | NA |
|-----|---------------|----------|-----------|-----|-----|-----|
| N/F | David Ness | 7100-000 | NA | NA | NA | NA |
| N/F | David Newsome | 7100-000 | NA | NA | NA | NA |
| N/F | David Oaks | 7100-000 | NA | NA | NA | NA |
| N/F | David Odorizzi | 7100-000 | NA | NA | NA | NA |
| N/F | David Olson | 7100-000 | $480.00 | NA | NA | NA |
| N/F | David Panameno | 7100-000 | NA | NA | NA | NA |
| N/F | David Pearlman | 7100-000 | NA | NA | NA | NA |
| N/F | David Pendergast | 7100-000 | NA | NA | NA | NA |
| N/F | David Phipps | 7100-000 | NA | NA | NA | NA |
| N/F | David Piacentini | 7100-000 | NA | NA | NA | NA |
| N/F | David Picarella | 7100-000 | NA | NA | NA | NA |
| N/F | David Plaxe | 7100-000 | NA | NA | NA | NA |
| N/F | David Plunkett | 7100-000 | NA | NA | NA | NA |
| N/F | David Prinz | 7100-000 | NA | NA | NA | NA |
| N/F | David Rafaloff | 7100-000 | NA | NA | NA | NA |
| N/F | David Rand | 7100-000 | NA | NA | NA | NA |
| N/F | David Ratfelders | 7100-000 | $170.00 | NA | NA | NA |
| N/F | David Rebholz | 7100-000 | NA | NA | NA | NA |
| N/F | David Rice | 7100-000 | NA | NA | NA | NA |
| N/F | David Richeson | 7100-000 | NA | NA | NA | NA |
| N/F | David Rindt | 7100-000 | NA | NA | NA | NA |

| N/F | David Rit | 7100-000 | NA | NA | NA | NA |
|-----|-----------|----------|-----|-----|-----|-----|
| N/F | David Roberts | 7100-000 | NA | NA | NA | NA |
| N/F | David Roden | 7100-000 | $50.00 | NA | NA | NA |
| N/F | David Rossello | 7100-000 | NA | NA | NA | NA |
| N/F | David Routh | 7100-000 | NA | NA | NA | NA |
| N/F | David Sanchez | 7100-000 | NA | NA | NA | NA |
| N/F | David Sayles | 7100-000 | NA | NA | NA | NA |
| N/F | David Schaefer | 7100-000 | $48.00 | NA | NA | NA |
| N/F | David Scharf | 7100-000 | $440.00 | NA | NA | NA |
| N/F | David Scharf | 7100-000 | NA | NA | NA | NA |
| N/F | David Schoening | 7100-000 | NA | NA | NA | NA |
| N/F | David Schwerin | 7100-000 | NA | NA | NA | NA |
| N/F | David Sheill | 7100-000 | NA | NA | NA | NA |
| N/F | David Shockley | 7100-000 | NA | NA | NA | NA |
| N/F | David Sierra | 7100-000 | NA | NA | NA | NA |
| N/F | David Silvanic | 7100-000 | NA | NA | NA | NA |
| N/F | David Sjurset | 7100-000 | $1,727.00 | NA | NA | NA |
| N/F | David Sloan | 7100-000 | NA | NA | NA | NA |
| N/F | David Sorensen | 7100-000 | NA | NA | NA | NA |
| N/F | David Spence | 7100-000 | $180.00 | NA | NA | NA |
| N/F | David Thompson | 7100-000 | NA | NA | NA | NA |
| N/F | David Tolner | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | David Tran | 7100-000 | NA | NA | NA | NA |
| N/F | David Tyler | 7100-000 | NA | NA | NA | NA |
| N/F | David Vaught | 7100-000 | NA | NA | NA | NA |
| N/F | David Victor | 7100-000 | NA | NA | NA | NA |
| N/F | David Visser | 7100-000 | NA | NA | NA | NA |
| N/F | David Walker | 7100-000 | NA | NA | NA | NA |
| N/F | David Wall | 7100-000 | $50.00 | NA | NA | NA |
| N/F | David Whinnem | 7100-000 | $100.00 | NA | NA | NA |
| N/F | David Whitford | 7100-000 | $1,404.00 | NA | NA | NA |
| N/F | David Williamson | 7100-000 | $50.00 | NA | NA | NA |
| N/F | David Wills | 7100-000 | NA | NA | NA | NA |
| N/F | David Wilson | 7100-000 | NA | NA | NA | NA |
| N/F | David Wisler | 7100-000 | NA | NA | NA | NA |
| N/F | David Wisniewski | 7100-000 | NA | NA | NA | NA |
| N/F | David Wright | 7100-000 | $200.00 | NA | NA | NA |
| N/F | David Younk | 7100-000 | $248.00 | NA | NA | NA |
| N/F | Davontre Ray | 7100-000 | NA | NA | NA | NA |
| N/F | Dean Chen | 7100-000 | NA | NA | NA | NA |
| N/F | Dean Goetsch | 7100-000 | NA | NA | NA | NA |
| N/F | Dean Jackson | 7100-000 | NA | NA | NA | NA |
| N/F | Dean Miller | 7100-000 | NA | NA | NA | NA |
| N/F | Dean Moll | 7100-000 | NA | NA | NA | NA |

| N/F | Dean Stangarone | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|-----------|-----|-----|-----|
| N/F | Dean Traufler | 7100-000 | NA | NA | NA | NA |
| N/F | Dean Wiley | 7100-000 | $1,114.00 | NA | NA | NA |
| N/F | Deann Irby | 7100-000 | NA | NA | NA | NA |
| N/F | Declan Smeed | 7100-000 | NA | NA | NA | NA |
| N/F | Dejay Warrell | 7100-000 | NA | NA | NA | NA |
| N/F | Del Baker | 7100-000 | NA | NA | NA | NA |
| N/F | Delise Simmons | 7100-000 | NA | NA | NA | NA |
| N/F | Demetrio Galarza | 7100-000 | NA | NA | NA | NA |
| N/F | Demetrius Turner | 7100-000 | NA | NA | NA | NA |
| N/F | Denis Karpinski | 7100-000 | NA | NA | NA | NA |
| N/F | Denis Shannon | 7100-000 | $362.00 | NA | NA | NA |
| N/F | Denise Moorefield | 7100-000 | NA | NA | NA | NA |
| N/F | Denise Williams | 7100-000 | NA | NA | NA | NA |
| N/F | Dennis Baldwin | 7100-000 | NA | NA | NA | NA |
| N/F | Dennis Burlingame | 7100-000 | NA | NA | NA | NA |
| N/F | Dennis Cassidy | 7100-000 | NA | NA | NA | NA |
| N/F | Dennis Currier | 7100-000 | NA | NA | NA | NA |
| N/F | Dennis Evans | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Dennis Gilligan | 7100-000 | $212.00 | NA | NA | NA |
| N/F | Dennis Lew | 7100-000 | NA | NA | NA | NA |
| N/F | Dennis Ma | 7100-000 | NA | NA | NA | NA |

| N/F | Dennis Murray | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Dennis Obrien | 7100-000 | NA | NA | NA | NA |
| N/F | Dennis Oconnor | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Dennis Rivenburgh | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Dennis Sarow | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Dennis Scott | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Dennis Seiler | 7100-000 | NA | NA | NA | NA |
| N/F | Dennis Somers | 7100-000 | NA | NA | NA | NA |
| N/F | Dennis Sumaylo | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Dennis Walker | 7100-000 | NA | NA | NA | NA |
| N/F | Denny Domin | 7100-000 | NA | NA | NA | NA |
| N/F | Deon Belle | 7100-000 | NA | NA | NA | NA |
| N/F | Deon Belle | 7100-000 | NA | NA | NA | NA |
| N/F | Deon Mott Montrose Ave | 7100-000 | NA | NA | NA | NA |
| N/F | Derek Abdelmaseh | 7100-000 | NA | NA | NA | NA |
| N/F | Derek Boesken | 7100-000 | NA | NA | NA | NA |
| N/F | Derek Buonano | 7100-000 | NA | NA | NA | NA |
| N/F | Derek Buschow | 7100-000 | NA | NA | NA | NA |
| N/F | Derek Casey | 7100-000 | NA | NA | NA | NA |
| N/F | Derek Charania | 7100-000 | NA | NA | NA | NA |
| N/F | Derek Clarke | 7100-000 | $2,038.00 | NA | NA | NA |
| N/F | Derek Coglievina | 7100-000 | NA | NA | NA | NA |

| N/F | Derek Crans | 7100-000 | NA | NA | NA | NA |
|-----|-------------|----------|-----|-----|-----|-----|
| N/F | Derek Davis | 7100-000 | NA | NA | NA | NA |
| N/F | Derek Davison | 7100-000 | NA | NA | NA | NA |
| N/F | Derek Del Rosal | 7100-000 | NA | NA | NA | NA |
| N/F | Derek Depeau | 7100-000 | NA | NA | NA | NA |
| N/F | Derek Doan | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Derek Dodd | 7100-000 | NA | NA | NA | NA |
| N/F | Derek Findon | 7100-000 | NA | NA | NA | NA |
| N/F | Derek Fulcher | 7100-000 | $255.00 | NA | NA | NA |
| N/F | Derek Hansen | 7100-000 | NA | NA | NA | NA |
| N/F | Derek Harvey | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Derek Heuser | 7100-000 | NA | NA | NA | NA |
| N/F | Derek Julian | 7100-000 | NA | NA | NA | NA |
| N/F | Derek Larosa | 7100-000 | NA | NA | NA | NA |
| N/F | Derek O'Riorden | 7100-000 | NA | NA | NA | NA |
| N/F | Derek Oats | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Derik Silvia | 7100-000 | NA | NA | NA | NA |
| N/F | Derik Spangler | 7100-000 | NA | NA | NA | NA |
| N/F | Derrek Schick | 7100-000 | NA | NA | NA | NA |
| N/F | Derric Ternig | 7100-000 | NA | NA | NA | NA |
| N/F | Derrick Anderson | 7100-000 | $1,107.00 | NA | NA | NA |
| N/F | Derrick Johnson | 7100-000 | NA | NA | NA | NA |

| N/F | Derrick Ong | 7100-000 | NA | NA | NA | NA |
|-----|-------------|----------|----|----|----|----|
| N/F | Derrick Reynolds | 7100-000 | $745.00 | NA | NA | NA |
| N/F | Derrick Trevino | 7100-000 | NA | NA | NA | NA |
| N/F | Derrick Watson | 7100-000 | NA | NA | NA | NA |
| N/F | Deryl Palmer | 7100-000 | NA | NA | NA | NA |
| N/F | Deshonne Douglas | 7100-000 | NA | NA | NA | NA |
| N/F | Devin Barker | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Devin Brady | 7100-000 | NA | NA | NA | NA |
| N/F | Devin Collins | 7100-000 | NA | NA | NA | NA |
| N/F | Devin Nicholson | 7100-000 | NA | NA | NA | NA |
| N/F | Devin Snyder | 7100-000 | $530.00 | NA | NA | NA |
| N/F | Devo Fraser | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Devon Carenbauer | 7100-000 | NA | NA | NA | NA |
| N/F | Deward Knapp | 7100-000 | NA | NA | NA | NA |
| N/F | Diane Samolis | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Dick Drago | 7100-000 | NA | NA | NA | NA |
| N/F | Dieter Janssen | 7100-000 | $269.00 | NA | NA | NA |
| N/F | Dillon Borgida | 7100-000 | NA | NA | NA | NA |
| N/F | Dillon Collier | 7100-000 | NA | NA | NA | NA |
| N/F | Dillon Meaney | 7100-000 | $146.00 | NA | NA | NA |
| N/F | Dillon Reese | 7100-000 | $104.00 | NA | NA | NA |
| N/F | Dimes Awsome | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Dimitrios Theofilopoulos | 7100-000 | NA | NA | NA | NA |
|-----|--------------------------|----------|----|----|----|----|
| N/F | Dio Lopez | 7100-000 | $204.00 | NA | NA | NA |
| N/F | Diomedes Lopez | 7100-000 | NA | NA | NA | NA |
| N/F | Dj Kirn | 7100-000 | NA | NA | NA | NA |
| N/F | Dmitry Karetny | 7100-000 | NA | NA | NA | NA |
| N/F | Dominic Dinonno | 7100-000 | NA | NA | NA | NA |
| N/F | Dominic Leide | 7100-000 | NA | NA | NA | NA |
| N/F | Dominic Morales | 7100-000 | NA | NA | NA | NA |
| N/F | Dominick Delledera | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Dominique Lofton | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Don Ald Fileger | 7100-000 | NA | NA | NA | NA |
| N/F | Don Balajadia | 7100-000 | $459.00 | NA | NA | NA |
| N/F | Don Balfour | 7100-000 | NA | NA | NA | NA |
| N/F | Don Ferguson | 7100-000 | NA | NA | NA | NA |
| N/F | Don Fitzsimmons | 7100-000 | NA | NA | NA | NA |
| N/F | Don Gust | 7100-000 | NA | NA | NA | NA |
| N/F | Don Jasinski | 7100-000 | NA | NA | NA | NA |
| N/F | Don Mccoy | 7100-000 | NA | NA | NA | NA |
| N/F | Don Mccoy | 7100-000 | NA | NA | NA | NA |
| N/F | Don Mulvey | 7100-000 | $2,068.00 | NA | NA | NA |
| N/F | Don Paynter | 7100-000 | NA | NA | NA | NA |
| N/F | Don Phillips | 7100-000 | $312.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Don Plugge | 7100-000 | NA | NA | NA | NA |
| N/F | Don Powell | 7100-000 | NA | NA | NA | NA |
| N/F | Don Riddle | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Don Sala | 7100-000 | NA | NA | NA | NA |
| N/F | Don Saline | 7100-000 | NA | NA | NA | NA |
| N/F | Don Scott | 7100-000 | NA | NA | NA | NA |
| N/F | Don Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Don Watson | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Don Watson | 7100-000 | NA | NA | NA | NA |
| N/F | Donald Brown | 7100-000 | $204.00 | NA | NA | NA |
| N/F | Donald Markwardt | 7100-000 | NA | NA | NA | NA |
| N/F | Donald Moen | 7100-000 | NA | NA | NA | NA |
| N/F | Donald Page | 7100-000 | NA | NA | NA | NA |
| N/F | Donald Rudolph | 7100-000 | NA | NA | NA | NA |
| N/F | Donald Shulenburg | 7100-000 | $138.00 | NA | NA | NA |
| N/F | Donald Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Donald Taulbee | 7100-000 | NA | NA | NA | NA |
| N/F | Donald Terborg | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Donato Mazzola | 7100-000 | $2,688.00 | NA | NA | NA |
| N/F | Donnie Kerns | 7100-000 | NA | NA | NA | NA |
| N/F | Donnie Price | 7100-000 | NA | NA | NA | NA |
| N/F | Donnie Vann | 7100-000 | NA | NA | NA | NA |

| N/F | Donny Irwin | 7100-000 | $100.00 | NA | NA | NA |
|-----|-------------|----------|---------|-----|-----|-----|
| N/F | Dopah King | 7100-000 | NA | NA | NA | NA |
| N/F | Dorian Levy | 7100-000 | NA | NA | NA | NA |
| N/F | Doris Krobot | 7100-000 | $557.00 | NA | NA | NA |
| N/F | Doug Anderson | 7100-000 | NA | NA | NA | NA |
| N/F | Doug Bassett | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Doug Brindle | 7100-000 | NA | NA | NA | NA |
| N/F | Doug Caswell | 7100-000 | NA | NA | NA | NA |
| N/F | Doug Chartre | 7100-000 | NA | NA | NA | NA |
| N/F | Doug Clark | 7100-000 | NA | NA | NA | NA |
| N/F | Doug Davis | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Doug Enz | 7100-000 | $800.00 | NA | NA | NA |
| N/F | Doug Flasch | 7100-000 | NA | NA | NA | NA |
| N/F | Doug Fueger | 7100-000 | NA | NA | NA | NA |
| N/F | Doug Grossberg | 7100-000 | NA | NA | NA | NA |
| N/F | Doug Guidish | 7100-000 | NA | NA | NA | NA |
| N/F | Doug Larson | 7100-000 | NA | NA | NA | NA |
| N/F | Doug Lewandowski | 7100-000 | NA | NA | NA | NA |
| N/F | Doug Lowery | 7100-000 | NA | NA | NA | NA |
| N/F | Doug Mattia | 7100-000 | NA | NA | NA | NA |
| N/F | Doug Mcintyre | 7100-000 | NA | NA | NA | NA |
| N/F | Doug Miller | 7100-000 | NA | NA | NA | NA |

| N/F | Doug Morton | 7100-000 | NA | NA | NA | NA |
|-----|-------------|----------|----|----|----|----|
| N/F | Doug Olson | 7100-000 | NA | NA | NA | NA |
| N/F | Doug Ott | 7100-000 | NA | NA | NA | NA |
| N/F | Doug Pendergraft | 7100-000 | NA | NA | NA | NA |
| N/F | Doug Saintsing | 7100-000 | NA | NA | NA | NA |
| N/F | Doug Schmude | 7100-000 | $312.00 | NA | NA | NA |
| N/F | Doug Sokol | 7100-000 | NA | NA | NA | NA |
| N/F | Doug Sudik | 7100-000 | NA | NA | NA | NA |
| N/F | Doug Swanson | 7100-000 | NA | NA | NA | NA |
| N/F | Doug Swinney | 7100-000 | NA | NA | NA | NA |
| N/F | Douglas Bennett | 7100-000 | NA | NA | NA | NA |
| N/F | Douglas Coleman | 7100-000 | NA | NA | NA | NA |
| N/F | Douglas Derosa | 7100-000 | NA | NA | NA | NA |
| N/F | Douglas Guinaugh | 7100-000 | NA | NA | NA | NA |
| N/F | Douglas Hutchinson | 7100-000 | $102.00 | NA | NA | NA |
| N/F | Douglas King | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Douglas Larsen | 7100-000 | $152.00 | NA | NA | NA |
| N/F | Douglas Leese | 7100-000 | NA | NA | NA | NA |
| N/F | Douglas Niekamp | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Douglas Sabo | 7100-000 | NA | NA | NA | NA |
| N/F | Douglas Sellers | 7100-000 | NA | NA | NA | NA |
| N/F | Douglas Triplett | 7100-000 | $50.00 | NA | NA | NA |

| N/F | Douglas Zimmerman | 7100-000 | NA | NA | NA | NA |
|-----|-------------------|----------|-----|-----|-----|-----|
| N/F | Drew Ash | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Drew Harker | 7100-000 | NA | NA | NA | NA |
| N/F | Drew Holtzapfel | 7100-000 | NA | NA | NA | NA |
| N/F | Drew Johnston | 7100-000 | NA | NA | NA | NA |
| N/F | Drew Jongeward | 7100-000 | NA | NA | NA | NA |
| N/F | Drew Loveall | 7100-000 | NA | NA | NA | NA |
| N/F | Drew Molinari | 7100-000 | NA | NA | NA | NA |
| N/F | Drew Rohde | 7100-000 | $148.00 | NA | NA | NA |
| N/F | Drew Setter | 7100-000 | NA | NA | NA | NA |
| N/F | Drew Stump | 7100-000 | $304.00 | NA | NA | NA |
| N/F | Duane Chase | 7100-000 | NA | NA | NA | NA |
| N/F | Duane Dikes | 7100-000 | NA | NA | NA | NA |
| N/F | Duane James | 7100-000 | NA | NA | NA | NA |
| N/F | Duane Williams | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Dune Ross | 7100-000 | NA | NA | NA | NA |
| N/F | Dustin Besaw | 7100-000 | NA | NA | NA | NA |
| N/F | Dustin D | 7100-000 | NA | NA | NA | NA |
| N/F | Dustin Iannotti | 7100-000 | NA | NA | NA | NA |
| N/F | Dustin Jones | 7100-000 | NA | NA | NA | NA |
| N/F | Dustin Kelley | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Dustin Lehman | 7100-000 | $375.00 | NA | NA | NA |

| N/F | Dustin Majewski | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|--------|------|------|------|
| N/F | Dustin Miller | 7100-000 | NA | NA | NA | NA |
| N/F | Dustin Montgomery | 7100-000 | NA | NA | NA | NA |
| N/F | Dustin Sparks | 7100-000 | $252.00 | NA | NA | NA |
| N/F | Dustin Stifter | 7100-000 | NA | NA | NA | NA |
| N/F | Dustin Zon | 7100-000 | NA | NA | NA | NA |
| N/F | Dusty Cole | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Dusty Diedrich | 7100-000 | NA | NA | NA | NA |
| N/F | Dusty Marshall | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Dwayne Presgraves | 7100-000 | NA | NA | NA | NA |
| N/F | Dylan ;Oeb | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Dylan Chandler | 7100-000 | NA | NA | NA | NA |
| N/F | Dylan Coombs | 7100-000 | NA | NA | NA | NA |
| N/F | Dylan Delacruz | 7100-000 | NA | NA | NA | NA |
| N/F | Dylan Delacruz | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Dylan Fichtenbaum | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Dylan Flashner | 7100-000 | NA | NA | NA | NA |
| N/F | Dylan Gust | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Dylan Lloyd | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Dylan Poppy | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Dylan Widener | 7100-000 | NA | NA | NA | NA |
| N/F | Dylan Wilt | 7100-000 | $500.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Dylan Wisner | 7100-000 | NA | NA | NA | NA |
| N/F | Earl Dewalt | 7100-000 | NA | NA | NA | NA |
| N/F | Earl Fayette | 7100-000 | NA | NA | NA | NA |
| N/F | Earl Holland | 7100-000 | NA | NA | NA | NA |
| N/F | Earl Veney | 7100-000 | NA | NA | NA | NA |
| N/F | Eben Wong Jr | 7100-000 | NA | NA | NA | NA |
| N/F | Ebonie Duncan | 7100-000 | NA | NA | NA | NA |
| N/F | Ed Banker | 7100-000 | $20.00 | NA | NA | NA |
| N/F | Ed Burton | 7100-000 | $144.00 | NA | NA | NA |
| N/F | Ed Carr | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Ed Cavallier | 7100-000 | NA | NA | NA | NA |
| N/F | Ed Duke | 7100-000 | $266.00 | NA | NA | NA |
| N/F | Ed Felix | 7100-000 | NA | NA | NA | NA |
| N/F | Ed Fitzgerald | 7100-000 | NA | NA | NA | NA |
| N/F | Ed Herndon | 7100-000 | NA | NA | NA | NA |
| N/F | Ed Hoagland | 7100-000 | NA | NA | NA | NA |
| N/F | Ed Hoagland | 7100-000 | NA | NA | NA | NA |
| N/F | Ed Mackoul | 7100-000 | $450.00 | NA | NA | NA |
| N/F | Ed Mattoni | 7100-000 | NA | NA | NA | NA |
| N/F | Ed Odonnell | 7100-000 | NA | NA | NA | NA |
| N/F | Ed Valentine | 7100-000 | NA | NA | NA | NA |
| N/F | Eddie Buford | 7100-000 | NA | NA | NA | NA |

| N/F | Eddie Farmer | 7100-000 | $98.00 | NA | NA | NA |
|-----|--------------|----------|--------|----|----|----|
| N/F | Eddie Gray | 7100-000 | NA | NA | NA | NA |
| N/F | Eddie Gray | 7100-000 | NA | NA | NA | NA |
| N/F | Eddie Murillo | 7100-000 | NA | NA | NA | NA |
| N/F | Eddie Salem | 7100-000 | NA | NA | NA | NA |
| N/F | Edmund Gray | 7100-000 | $713.00 | NA | NA | NA |
| N/F | Eduardo Soogea | 7100-000 | NA | NA | NA | NA |
| N/F | Edward Benedetto | 7100-000 | NA | NA | NA | NA |
| N/F | Edward Brown | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Edward Disla | 7100-000 | NA | NA | NA | NA |
| N/F | Edward Doorley | 7100-000 | $459.00 | NA | NA | NA |
| N/F | Edward Eby | 7100-000 | NA | NA | NA | NA |
| N/F | Edward Ecklund | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Edward Flaherty | 7100-000 | NA | NA | NA | NA |
| N/F | Edward Han | 7100-000 | NA | NA | NA | NA |
| N/F | Edward Heisler | 7100-000 | NA | NA | NA | NA |
| N/F | Edward Heuser | 7100-000 | NA | NA | NA | NA |
| N/F | Edward Mackoul | 7100-000 | NA | NA | NA | NA |
| N/F | Edward Miyasato | 7100-000 | NA | NA | NA | NA |
| N/F | Edward Richardson | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Edward Sollisch | 7100-000 | NA | NA | NA | NA |
| N/F | Edward Tillman | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Edward Uhler | 7100-000 | NA | NA | NA | NA |
| N/F | Edwayne Howard | 7100-000 | NA | NA | NA | NA |
| N/F | Edwin Isaacson | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Edwin Perez | 7100-000 | NA | NA | NA | NA |
| N/F | Edwin Perry | 7100-000 | $305.00 | NA | NA | NA |
| N/F | Efrain Vargas Jr | 7100-000 | NA | NA | NA | NA |
| N/F | Efrem Mehretab | 7100-000 | NA | NA | NA | NA |
| N/F | Ej Bobson | 7100-000 | NA | NA | NA | NA |
| N/F | Elan Raffel | 7100-000 | $1,419.00 | NA | NA | NA |
| N/F | Elan Rotklein | 7100-000 | NA | NA | NA | NA |
| N/F | Eli Wiggins | 7100-000 | NA | NA | NA | NA |
| N/F | Elijah Barnett | 7100-000 | NA | NA | NA | NA |
| N/F | Elizabeth Germano | 7100-000 | NA | NA | NA | NA |
| N/F | Ellis Hartley | 7100-000 | NA | NA | NA | NA |
| N/F | Ellis Kilgore | 7100-000 | $618.00 | NA | NA | NA |
| N/F | Ellis Roach | 7100-000 | NA | NA | NA | NA |
| N/F | Elmer Fudd | 7100-000 | NA | NA | NA | NA |
| N/F | Elmer Latham | 7100-000 | NA | NA | NA | NA |
| N/F | Elmer Most | 7100-000 | NA | NA | NA | NA |
| N/F | Elton Cepeda | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Emerson Delcamp | 7100-000 | NA | NA | NA | NA |
| N/F | Emilio Veras | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Emmanuel Gee | 7100-000 | $165.00 | NA | NA | NA |
| N/F | Emmett Killeen | 7100-000 | NA | NA | NA | NA |
| N/F | Emmitt Deatherage | 7100-000 | $50.00 | NA | NA | NA |
| N/F | End Point Corporation | 7100-000 | $90,000.00 | NA | NA | NA |
| N/F | Ennio Cenko | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Enrique Balari | 7100-000 | NA | NA | NA | NA |
| N/F | Eon Lewis | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Bahme | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Eric Bayer | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Benner | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Buffa | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Buntz | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Carmichael | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Cates | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Conry | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Credle | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Derus | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Eric Doptis | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Estrada | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Falbo | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Feld | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Fischer | 7100-000 | NA | NA | NA | NA |

| N/F | Eric Florczak | 7100-000 | NA | NA | NA | NA |
|-----|---------------|----------|----|----|----|----|
| N/F | Eric Gerber | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Hernandez | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Eric Herndon | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Jacobs | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Jarrell | 7100-000 | $74.00 | NA | NA | NA |
| N/F | Eric Johnson | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Kamovitch | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Eric Kilhefner | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Kyser | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Laford | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Lendewig | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Lindquist | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Long | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Ludwig | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Eric Lund | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Lyseng | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Eric Masloski | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Maurice | 7100-000 | $221.00 | NA | NA | NA |
| N/F | Eric Miller | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Minnich | 7100-000 | $370.00 | NA | NA | NA |
| N/F | Eric Mussen | 7100-000 | NA | NA | NA | NA |

| N/F | Eric Neuman | 7100-000 | NA | NA | NA | NA |
|-----|-------------|----------|-----|-----|-----|-----|
| N/F | Eric Oneill | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Osowski | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Pershing | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Phillips | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Plowman | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Raba | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Rastetter | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Reeves | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Roberts | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Rounds | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Sage | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Saucier | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Shepard | 7100-000 | NA | NA | NA | NA |
| N/F | Eric St. Cyr | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Stitely | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Sysyn | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Tate | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Taylor | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Taylor | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Toussaint | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Eric Unick | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Eric Vogel | 7100-000 | NA | NA | NA | NA |
|-----|------------|----------|----|----|----|----|
| N/F | Eric Wakely | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Eric Wallace | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Weinstein | 7100-000 | NA | NA | NA | NA |
| N/F | Eric White | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Williams | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Wines | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Wong | 7100-000 | NA | NA | NA | NA |
| N/F | Eric Zimmerman | 7100-000 | NA | NA | NA | NA |
| N/F | Erica Walker | 7100-000 | NA | NA | NA | NA |
| N/F | Erich Quick | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Erick Englund | 7100-000 | NA | NA | NA | NA |
| N/F | Erick Santos | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Erick Velasquez | 7100-000 | NA | NA | NA | NA |
| N/F | Erik Ankerson | 7100-000 | NA | NA | NA | NA |
| N/F | Erik Corrado | 7100-000 | NA | NA | NA | NA |
| N/F | Erik Drzazinski | 7100-000 | NA | NA | NA | NA |
| N/F | Erik Hilligsberg | 7100-000 | NA | NA | NA | NA |
| N/F | Erik Holbeck | 7100-000 | NA | NA | NA | NA |
| N/F | Erik Johnson | 7100-000 | NA | NA | NA | NA |
| N/F | Erik Kintzel | 7100-000 | NA | NA | NA | NA |
| N/F | Erik Lapre | 7100-000 | $100.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Erik Margison | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Erik Mcintosh | 7100-000 | NA | NA | NA | NA |
| N/F | Erik Nordstrom | 7100-000 | NA | NA | NA | NA |
| N/F | Erik Ortiz | 7100-000 | NA | NA | NA | NA |
| N/F | Erik Small | 7100-000 | NA | NA | NA | NA |
| N/F | Erik Speer | 7100-000 | NA | NA | NA | NA |
| N/F | Erin Ondich | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Ernest Clinkscale | 7100-000 | NA | NA | NA | NA |
| N/F | Ernest Gomes | 7100-000 | NA | NA | NA | NA |
| N/F | Ernest Montoya | 7100-000 | NA | NA | NA | NA |
| N/F | Errol Mccall | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Erupted Taco | 7100-000 | NA | NA | NA | NA |
| N/F | Erwin Wood | 7100-000 | NA | NA | NA | NA |
| N/F | Eugene Lin | 7100-000 | $194.00 | NA | NA | NA |
| N/F | Ev Tabas | 7100-000 | $810.00 | NA | NA | NA |
| N/F | Evan Andreas | 7100-000 | NA | NA | NA | NA |
| N/F | Evan Azaria | 7100-000 | NA | NA | NA | NA |
| N/F | Evan Chamberlain | 7100-000 | $390.00 | NA | NA | NA |
| N/F | Evan Dobbins | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Evan Dremluk | 7100-000 | NA | NA | NA | NA |
| N/F | Evan Irni | 7100-000 | $683.00 | NA | NA | NA |
| N/F | Evan Madden | 7100-000 | NA | NA | NA | NA |

| N/F | Evan Miglino | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Evan Nadelman | 7100-000 | NA | NA | NA | NA |
| N/F | Evan Rose | 7100-000 | NA | NA | NA | NA |
| N/F | Evan Sanchez | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Evan Stanko | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Evan Tomasello | 7100-000 | NA | NA | NA | NA |
| N/F | Evans Wynn | 7100-000 | NA | NA | NA | NA |
| N/F | Eve Ralston | 7100-000 | NA | NA | NA | NA |
| N/F | Evelyn Meadows | 7100-000 | NA | NA | NA | NA |
| N/F | Everett Sunde | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Ezekial Wohlrab | 7100-000 | NA | NA | NA | NA |
| N/F | Fabian Koenig | 7100-000 | $58.00 | NA | NA | NA |
| N/F | Fahad Shallwani | 7100-000 | NA | NA | NA | NA |
| N/F | Farhan Shaik | 7100-000 | NA | NA | NA | NA |
| N/F | Farsh Fallah | 7100-000 | NA | NA | NA | NA |
| N/F | Fazlul Karim | 7100-000 | NA | NA | NA | NA |
| N/F | Felix Norment | 7100-000 | NA | NA | NA | NA |
| N/F | Felix Vicente | 7100-000 | NA | NA | NA | NA |
| N/F | Fernando Castro | 7100-000 | NA | NA | NA | NA |
| N/F | Fernando Clarke | 7100-000 | $425.00 | NA | NA | NA |
| N/F | Fernando Rubio | 7100-000 | NA | NA | NA | NA |
| N/F | Fernando Torres | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Fida Aziz | 7100-000 | NA | NA | NA | NA |
| N/F | Fielding Hammond | 7100-000 | NA | NA | NA | NA |
| N/F | Five Five | 7100-000 | NA | NA | NA | NA |
| N/F | Flanpire Flanpire | 7100-000 | NA | NA | NA | NA |
| N/F | Flint Withers | 7100-000 | NA | NA | NA | NA |
| N/F | Floyd Robison | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Forrest Kobayashi | 7100-000 | NA | NA | NA | NA |
| N/F | Forrest Smith | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Fran Cooney | 7100-000 | NA | NA | NA | NA |
| N/F | Fran Drake | 7100-000 | NA | NA | NA | NA |
| N/F | Francis Chang | 7100-000 | NA | NA | NA | NA |
| N/F | Francisco Muniz | 7100-000 | NA | NA | NA | NA |
| N/F | Franco Curcio | 7100-000 | NA | NA | NA | NA |
| N/F | Frank Amato | 7100-000 | $40.00 | NA | NA | NA |
| N/F | Frank Baggett | 7100-000 | NA | NA | NA | NA |
| N/F | Frank Bianco | 7100-000 | NA | NA | NA | NA |
| N/F | Frank Chen | 7100-000 | NA | NA | NA | NA |
| N/F | Frank Civitella | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Frank Daidone | 7100-000 | NA | NA | NA | NA |
| N/F | Frank Demonte | 7100-000 | NA | NA | NA | NA |
| N/F | Frank Dinoto | 7100-000 | NA | NA | NA | NA |
| N/F | Frank Duffy | 7100-000 | $966.00 | NA | NA | NA |

| N/F | Frank House | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Frank Lasorsa | 7100-000 | NA | NA | NA | NA |
| N/F | Frank Lennon | 7100-000 | NA | NA | NA | NA |
| N/F | Frank Lofton | 7100-000 | NA | NA | NA | NA |
| N/F | Frank Marino | 7100-000 | NA | NA | NA | NA |
| N/F | Frank Midili | 7100-000 | NA | NA | NA | NA |
| N/F | Frank Midili | 7100-000 | NA | NA | NA | NA |
| N/F | Frank Molloy | 7100-000 | NA | NA | NA | NA |
| N/F | Frank Mori | 7100-000 | NA | NA | NA | NA |
| N/F | Frank Nickles | 7100-000 | NA | NA | NA | NA |
| N/F | Frank Perez | 7100-000 | NA | NA | NA | NA |
| N/F | Frank Ritorto | 7100-000 | NA | NA | NA | NA |
| N/F | Frank Schoenburg | 7100-000 | $1,461.00 | NA | NA | NA |
| N/F | Frank Sciarabba | 7100-000 | NA | NA | NA | NA |
| N/F | Frank Shinnick | 7100-000 | NA | NA | NA | NA |
| N/F | Frank Shinnick | 7100-000 | NA | NA | NA | NA |
| N/F | Frank Sobaru | 7100-000 | $312.00 | NA | NA | NA |
| N/F | Frank Tedesco | 7100-000 | NA | NA | NA | NA |
| N/F | Frank Willette | 7100-000 | NA | NA | NA | NA |
| N/F | Franklin Mallon | 7100-000 | NA | NA | NA | NA |
| N/F | Franklin Rose | 7100-000 | NA | NA | NA | NA |
| N/F | Franzy Augustin | 7100-000 | $120.00 | NA | NA | NA |

| N/F | Fred Durette | 7100-000 | NA | NA | NA | NA |
|-----|--------------|----------|-----|-----|-----|-----|
| N/F | Fred Ferrari | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Fred Madsen Jr. | 7100-000 | NA | NA | NA | NA |
| N/F | Fred Murdock | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Fred Pagani | 7100-000 | $37.00 | NA | NA | NA |
| N/F | Freddy Dellapietro | 7100-000 | NA | NA | NA | NA |
| N/F | Frederick Reissman | 7100-000 | $9.00 | NA | NA | NA |
| N/F | Fredrick Clark | 7100-000 | NA | NA | NA | NA |
| N/F | Fredy Albiza | 7100-000 | NA | NA | NA | NA |
| N/F | Funmilayo Talabi | 7100-000 | NA | NA | NA | NA |
| N/F | G. Craig Hubble | 7100-000 | NA | NA | NA | NA |
| N/F | G.H. Devine | 7100-000 | NA | NA | NA | NA |
| N/F | Gabe Gayhart | 7100-000 | NA | NA | NA | NA |
| N/F | Gabe Myers | 7100-000 | NA | NA | NA | NA |
| N/F | Gabe Penaloza | 7100-000 | NA | NA | NA | NA |
| N/F | Gabe Terreson | 7100-000 | NA | NA | NA | NA |
| N/F | Gabriel Cannon | 7100-000 | NA | NA | NA | NA |
| N/F | Gabriel Johnson | 7100-000 | NA | NA | NA | NA |
| N/F | Gabriel Marquez | 7100-000 | $357.00 | NA | NA | NA |
| N/F | Gabriel Roffe | 7100-000 | NA | NA | NA | NA |
| N/F | Gabriel Simon | 7100-000 | NA | NA | NA | NA |
| N/F | Gage Rosbach | 7100-000 | NA | NA | NA | NA |

| N/F | Gail Doucette | 7100-000 | $40.00 | NA | NA | NA |
| N/F | Galo Mendieta | 7100-000 | NA | NA | NA | NA |
| N/F | Garett Marcum | 7100-000 | NA | NA | NA | NA |
| N/F | Garret Vis | 7100-000 | NA | NA | NA | NA |
| N/F | Garrett Baker | 7100-000 | NA | NA | NA | NA |
| N/F | Garrett F | 7100-000 | NA | NA | NA | NA |
| N/F | Garrett Henricksen | 7100-000 | NA | NA | NA | NA |
| N/F | Garrett Shymko | 7100-000 | NA | NA | NA | NA |
| N/F | Garrett Weeks | 7100-000 | NA | NA | NA | NA |
| N/F | Garrick Dodson | 7100-000 | NA | NA | NA | NA |
| N/F | Garry Garry | 7100-000 | NA | NA | NA | NA |
| N/F | Garth Hudson | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Arakelian | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Bailey | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Brenner | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Gary Brown | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Gary Bruegge | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Gary Campbell | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Carroll | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Gary Chai | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Chen | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Corl | 7100-000 | NA | NA | NA | NA |

| N/F | Gary Costantino | 7100-000 | $711.00 | NA | NA | NA |
| N/F | Gary Damrell | 7100-000 | $98.00 | NA | NA | NA |
| N/F | Gary Druitt | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Gamboa | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Gilbert | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Gilbert | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Gilbert | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Grappone | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Gary Guelker | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Klenk | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Kulpa | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Lawrence | 7100-000 | $123.00 | NA | NA | NA |
| N/F | Gary Libby | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Liberty | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Miller | 7100-000 | $148.00 | NA | NA | NA |
| N/F | Gary Miller | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Nicholson | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Gary Oates | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Oates | 7100-000 | $420.00 | NA | NA | NA |
| N/F | Gary Pasquantonio | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Gary Peck | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Pennock | 7100-000 | $100.00 | NA | NA | NA |

| N/F | Gary Pennock | 7100-000 | $345.00 | NA | NA | NA |
| N/F | Gary Prince | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Rief | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Sama Castro | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Shulman | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Sikes | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Solilak | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Solilak Winnipeg, MB | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Sponholz | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Talbert | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Wise | 7100-000 | $180.00 | NA | NA | NA |
| N/F | Gary Wragg | 7100-000 | NA | NA | NA | NA |
| N/F | Gavin Benson | 7100-000 | NA | NA | NA | NA |
| N/F | Gavin Borges | 7100-000 | NA | NA | NA | NA |
| N/F | Gavin Martinez | 7100-000 | NA | NA | NA | NA |
| N/F | Gavyn Thomas | 7100-000 | $320.00 | NA | NA | NA |
| N/F | Gdzzdavgn Gdzzdavgn | 7100-000 | NA | NA | NA | NA |
| N/F | Gene Gruszynski | 7100-000 | NA | NA | NA | NA |
| N/F | Gene Kawashima | 7100-000 | NA | NA | NA | NA |
| N/F | Gene Steidl | 7100-000 | NA | NA | NA | NA |
| N/F | Gentan Schulteis | 7100-000 | NA | NA | NA | NA |
| N/F | Geoff Giglio | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Geoff Hendricks | 7100-000 | $300.00 | NA | NA | NA |
|-----|-----------------|----------|---------|-----|-----|-----|
| N/F | Geoffrey Gale | 7100-000 | NA | NA | NA | NA |
| N/F | Geoffrey Mertens | 7100-000 | NA | NA | NA | NA |
| N/F | Geoffrey Umberger | 7100-000 | NA | NA | NA | NA |
| N/F | Geoffrey Wentzel | 7100-000 | NA | NA | NA | NA |
| N/F | George Augustaitis | 7100-000 | $50.00 | NA | NA | NA |
| N/F | George Burkards | 7100-000 | NA | NA | NA | NA |
| N/F | George Frank | 7100-000 | NA | NA | NA | NA |
| N/F | George Giannetti | 7100-000 | NA | NA | NA | NA |
| N/F | George Hanna | 7100-000 | NA | NA | NA | NA |
| N/F | George Ianello | 7100-000 | NA | NA | NA | NA |
| N/F | George Kent | 7100-000 | $50.00 | NA | NA | NA |
| N/F | George Leary | 7100-000 | $10.00 | NA | NA | NA |
| N/F | George Lesko | 7100-000 | NA | NA | NA | NA |
| N/F | George Mcnew | 7100-000 | NA | NA | NA | NA |
| N/F | George Monigas | 7100-000 | $100.00 | NA | NA | NA |
| N/F | George Noval | 7100-000 | $771.00 | NA | NA | NA |
| N/F | George Rodriguez | 7100-000 | NA | NA | NA | NA |
| N/F | George Roumpakis | 7100-000 | $1,173.00 | NA | NA | NA |
| N/F | George Saganis | 7100-000 | NA | NA | NA | NA |
| N/F | George Salomon | 7100-000 | NA | NA | NA | NA |
| N/F | George Slupe | 7100-000 | NA | NA | NA | NA |

| N/F | George Smith | 7100-000 | NA | NA | NA | NA |
|-----|-------------|----------|-----|-----|-----|-----|
| N/F | George Smith | 7100-000 | NA | NA | NA | NA |
| N/F | George Sopasakis | 7100-000 | $144.00 | NA | NA | NA |
| N/F | George Super | 7100-000 | NA | NA | NA | NA |
| N/F | George Vazquez | 7100-000 | NA | NA | NA | NA |
| N/F | George Villa | 7100-000 | NA | NA | NA | NA |
| N/F | George White | 7100-000 | $33.00 | NA | NA | NA |
| N/F | Gerald Csirke | 7100-000 | NA | NA | NA | NA |
| N/F | Gerald Koza | 7100-000 | NA | NA | NA | NA |
| N/F | Gerald Kozak, Iii | 7100-000 | $341.00 | NA | NA | NA |
| N/F | Gerald Lovett | 7100-000 | NA | NA | NA | NA |
| N/F | Gerry Zegarelli | 7100-000 | $152.00 | NA | NA | NA |
| N/F | Gery Stillerman | 7100-000 | NA | NA | NA | NA |
| N/F | Gianfranco Tarantelli | 7100-000 | NA | NA | NA | NA |
| N/F | Giang Pham | 7100-000 | NA | NA | NA | NA |
| N/F | Gilbert Nunez Jr | 7100-000 | NA | NA | NA | NA |
| N/F | Gity Sharon | 7100-000 | NA | NA | NA | NA |
| N/F | Glen Glenn | 7100-000 | NA | NA | NA | NA |
| N/F | Glen Harkonen | 7100-000 | NA | NA | NA | NA |
| N/F | Glen Miller Jr | 7100-000 | NA | NA | NA | NA |
| N/F | Glen Ocanna | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Glen Peterson | 7100-000 | NA | NA | NA | NA |

| N/F | Glenn Brown | 7100-000 | $200.00 | NA | NA | NA |
|-----|-------------|----------|---------|-----|-----|-----|
| N/F | Glenn Catchings | 7100-000 | NA | NA | NA | NA |
| N/F | Glenn Dodd | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Glenn Howard | 7100-000 | NA | NA | NA | NA |
| N/F | Glenn Lowy | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Glynn Hyer | 7100-000 | NA | NA | NA | NA |
| N/F | Gordon Berg | 7100-000 | $135.00 | NA | NA | NA |
| N/F | Gordon Brigham | 7100-000 | NA | NA | NA | NA |
| N/F | Gordon Sonnen | 7100-000 | NA | NA | NA | NA |
| N/F | Goss Lindsey | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Govind Veeraraghavan | 7100-000 | NA | NA | NA | NA |
| N/F | Graham Mudge | 7100-000 | NA | NA | NA | NA |
| N/F | Grant Cox | 7100-000 | NA | NA | NA | NA |
| N/F | Grant Dennis | 7100-000 | $448.00 | NA | NA | NA |
| N/F | Grant Glenn | 7100-000 | $72.00 | NA | NA | NA |
| N/F | Grant Haseley | 7100-000 | NA | NA | NA | NA |
| N/F | Grant Lusk Pinewood Drive | 7100-000 | NA | NA | NA | NA |
| N/F | Grant Swain | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Grant Vardanyan St.bayron | 7100-000 | NA | NA | NA | NA |
| N/F | Green Bay Packers | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Allen | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Biastock | 7100-000 | NA | NA | NA | NA |

| N/F | Greg Bolte | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Greg Bridges | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Brown | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Brown | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Chandler | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Chenoweth | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Church | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Congdon | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Corbett | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Coyne | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Dejong | 7100-000 | $170.00 | NA | NA | NA |
| N/F | Greg Diller | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Drobish | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Ehrenberg | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Greg Fairbanks | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Fedchenko | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Fine | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Giefer | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Gilbert | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Gisewhite | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Glickman | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Grattarola | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Greg Groves | 7100-000 | NA | NA | NA | NA |
|-----|-------------|----------|------|------|------|------|
| N/F | Greg Gulley | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Hyman | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Jaghab | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Johnson | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Kerstetter | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Kmit | 7100-000 | $6.00 | NA | NA | NA |
| N/F | Greg Lakner | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Lathrop | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Greg Marks | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Mccleave | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Michelangelo | 7100-000 | $220.00 | NA | NA | NA |
| N/F | Greg Middleman | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Greg Patton | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Point | 7100-000 | $1,395.00 | NA | NA | NA |
| N/F | Greg Pugh | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Greg Punchard | 7100-000 | $311.00 | NA | NA | NA |
| N/F | Greg Rakovic | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Rawski | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Rosen | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Ross | 7100-000 | $168.00 | NA | NA | NA |
| N/F | Greg Schlottman | 7100-000 | NA | NA | NA | NA |

| N/F | Greg Schoen | 7100-000 | NA | NA | NA | NA |
|-----|-------------|----------|------|------|------|------|
| N/F | Greg Shreders | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Slovin | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Smith | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Greg Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Strong | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Greg Teitelbaum | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Thompson | 7100-000 | $972.00 | NA | NA | NA |
| N/F | Greg Tompsett | 7100-000 | $706.00 | NA | NA | NA |
| N/F | Greg Toomey | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Vioral | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Wakefield | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Waldman | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Way | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Whitmer | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Greg Wiseman | 7100-000 | NA | NA | NA | NA |
| N/F | Greg Young | 7100-000 | NA | NA | NA | NA |
| N/F | Gregg Costanzo | 7100-000 | NA | NA | NA | NA |
| N/F | Gregg Drews | 7100-000 | NA | NA | NA | NA |
| N/F | Gregg Stanley | 7100-000 | $80.00 | NA | NA | NA |
| N/F | Gregg Sumstad | 7100-000 | $604.00 | NA | NA | NA |
| N/F | Gregg Weaver | 7100-000 | $50.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Greggery Zarris | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|-----|-----|-----|-----|
| N/F | Gregory Becker | 7100-000 | NA | NA | NA | NA |
| N/F | Gregory Brown | 7100-000 | NA | NA | NA | NA |
| N/F | Gregory Church | 7100-000 | NA | NA | NA | NA |
| N/F | Gregory Foster | 7100-000 | NA | NA | NA | NA |
| N/F | Gregory Hauser | 7100-000 | NA | NA | NA | NA |
| N/F | Gregory Kitchen | 7100-000 | NA | NA | NA | NA |
| N/F | Gregory Peraino | 7100-000 | $586.00 | NA | NA | NA |
| N/F | Gregory Romo | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Gregory Shanaberger | 7100-000 | NA | NA | NA | NA |
| N/F | Gregory Terada | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Gretchen Mcclusky | 7100-000 | NA | NA | NA | NA |
| N/F | Greyson Crawford | 7100-000 | NA | NA | NA | NA |
| N/F | Griffin Gold | 7100-000 | NA | NA | NA | NA |
| N/F | Grigore Alexandru | 7100-000 | NA | NA | NA | NA |
| N/F | Gump Mcgraw | 7100-000 | NA | NA | NA | NA |
| N/F | Gus Farr | 7100-000 | NA | NA | NA | NA |
| N/F | Gustavo Martinez | 7100-000 | NA | NA | NA | NA |
| N/F | Guy Sorenson | 7100-000 | NA | NA | NA | NA |
| N/F | H Roman | 7100-000 | $256.00 | NA | NA | NA |
| N/F | Hal Hetherington | 7100-000 | $312.00 | NA | NA | NA |
| N/F | Haley Scott | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Halim Yousef | 7100-000 | $168.00 | NA | NA | NA |
|-----|--------------|----------|---------|-----|-----|-----|
| N/F | Hall Ben | 7100-000 | NA | NA | NA | NA |
| N/F | Hank Wirth | 7100-000 | NA | NA | NA | NA |
| N/F | Hannah Jackson | 7100-000 | $98.00 | NA | NA | NA |
| N/F | Hanno Prozeller | 7100-000 | NA | NA | NA | NA |
| N/F | Hanzel Cruz | 7100-000 | NA | NA | NA | NA |
| N/F | Harald Hedlund | 7100-000 | NA | NA | NA | NA |
| N/F | Hardeep Singh | 7100-000 | NA | NA | NA | NA |
| N/F | Harlan Wagoner | 7100-000 | NA | NA | NA | NA |
| N/F | Harley Copen | 7100-000 | NA | NA | NA | NA |
| N/F | Harley Ratner | 7100-000 | $432.00 | NA | NA | NA |
| N/F | Harman Minhas | 7100-000 | NA | NA | NA | NA |
| N/F | Harold Bechore | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Harold Fontaine | 7100-000 | NA | NA | NA | NA |
| N/F | Harold Gross | 7100-000 | NA | NA | NA | NA |
| N/F | Harriet Rosenbloom | 7100-000 | NA | NA | NA | NA |
| N/F | Harrison Blase | 7100-000 | NA | NA | NA | NA |
| N/F | Harrison Cyrus | 7100-000 | NA | NA | NA | NA |
| N/F | Harry Britt | 7100-000 | NA | NA | NA | NA |
| N/F | Harry Holmes | 7100-000 | NA | NA | NA | NA |
| N/F | Harry Lacoste | 7100-000 | NA | NA | NA | NA |
| N/F | Harvey Widlund | 7100-000 | NA | NA | NA | NA |

| N/F | Hassie Whitis | 7100-000 | NA | NA | NA | NA |
|-----|---------------|----------|-----|-----|-----|-----|
| N/F | Hayden Crockett | 7100-000 | NA | NA | NA | NA |
| N/F | Hayden Guest | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Hayden Solomons | 7100-000 | NA | NA | NA | NA |
| N/F | Heather Fox | 7100-000 | NA | NA | NA | NA |
| N/F | Hector Narvaez | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Hector Narvaez VIRGINIA BEACH, VA | 7100-000 | NA | NA | NA | NA |
| N/F | Hector Valladares | 7100-000 | NA | NA | NA | NA |
| N/F | Heidi Fischer | 7100-000 | NA | NA | NA | NA |
| N/F | Heidi Garcia | 7100-000 | NA | NA | NA | NA |
| N/F | Henry Calderon | 7100-000 | NA | NA | NA | NA |
| N/F | Henry Luchow | 7100-000 | NA | NA | NA | NA |
| N/F | Henry Murphy | 7100-000 | NA | NA | NA | NA |
| N/F | Henry Serrano | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Henry Weber | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Herbert Minniear | 7100-000 | $468.00 | NA | NA | NA |
| N/F | Herbert Perkins | 7100-000 | NA | NA | NA | NA |
| N/F | Herman Kreiner | 7100-000 | NA | NA | NA | NA |
| N/F | Herman Leeman | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Herrick Posadas | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Hiep Nguyen | 7100-000 | $302.00 | NA | NA | NA |
| N/F | Hoa Nguyen | 7100-000 | NA | NA | NA | NA |

| N/F | Hosung Shin | 7100-000 | NA | NA | NA | NA |
|-----|-------------|----------|-----|-----|-----|-----|
| N/F | Howard Berkowitz | 7100-000 | $96.00 | NA | NA | NA |
| N/F | Howie Jackowitz | 7100-000 | NA | NA | NA | NA |
| N/F | Howie Shack | 7100-000 | $554.00 | NA | NA | NA |
| N/F | Huan Bui | 7100-000 | NA | NA | NA | NA |
| N/F | Hugh Green | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Hugh Taylor | 7100-000 | NA | NA | NA | NA |
| N/F | Hugh Worth | 7100-000 | NA | NA | NA | NA |
| N/F | Hugo Gaspar | 7100-000 | NA | NA | NA | NA |
| N/F | Hung Hoang | 7100-000 | $70.00 | NA | NA | NA |
| N/F | Hung Nguyen | 7100-000 | NA | NA | NA | NA |
| N/F | Hunter Bogar | 7100-000 | NA | NA | NA | NA |
| N/F | Hunter Bonn | 7100-000 | NA | NA | NA | NA |
| N/F | Hunter Cherni | 7100-000 | NA | NA | NA | NA |
| N/F | Hunter Dorn | 7100-000 | NA | NA | NA | NA |
| N/F | Hunter Graves | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Hunter Rojas | 7100-000 | NA | NA | NA | NA |
| N/F | Huy Nguyen | 7100-000 | $982.00 | NA | NA | NA |
| N/F | Ian Barnhill | 7100-000 | NA | NA | NA | NA |
| N/F | Ian Fingerman | 7100-000 | NA | NA | NA | NA |
| N/F | Ian Goduti | 7100-000 | NA | NA | NA | NA |
| N/F | Ian Havener | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Ian Horie | 7100-000 | NA | NA | NA | NA |
| N/F | Ian Jones | 7100-000 | NA | NA | NA | NA |
| N/F | Ian Lubin | 7100-000 | NA | NA | NA | NA |
| N/F | Ian Murrell | 7100-000 | NA | NA | NA | NA |
| N/F | Ian Tucker | 7100-000 | $237.00 | NA | NA | NA |
| N/F | Ian Wagner | 7100-000 | NA | NA | NA | NA |
| N/F | Ian Watson | 7100-000 | NA | NA | NA | NA |
| N/F | Ian Wininger | 7100-000 | NA | NA | NA | NA |
| N/F | Idan Ashtamker | 7100-000 | NA | NA | NA | NA |
| N/F | Ignacy Urbanski | 7100-000 | NA | NA | NA | NA |
| N/F | Ilya Golub | 7100-000 | NA | NA | NA | NA |
| N/F | Intanon Phoncharoen | 7100-000 | NA | NA | NA | NA |
| N/F | Ion Ion | 7100-000 | NA | NA | NA | NA |
| N/F | Ira Simon-Morin | 7100-000 | NA | NA | NA | NA |
| N/F | Ira Sprotzer | 7100-000 | NA | NA | NA | NA |
| N/F | Isaac Canales | 7100-000 | NA | NA | NA | NA |
| N/F | Isaac Farin | 7100-000 | NA | NA | NA | NA |
| N/F | Isaac Garcia | 7100-000 | NA | NA | NA | NA |
| N/F | Isaac Kalo | 7100-000 | NA | NA | NA | NA |
| N/F | Isaac Thomsen | 7100-000 | NA | NA | NA | NA |
| N/F | Isaiah Sherrod | 7100-000 | NA | NA | NA | NA |
| N/F | Ishan Shah | 7100-000 | NA | NA | NA | NA |

| N/F | Isidoro Baly | 7100-000 | NA | NA | NA | NA |
|-----|--------------|----------|----|----|----|----|
| N/F | Ismael Rodriguez | 7100-000 | NA | NA | NA | NA |
| N/F | Israel Becerra | 7100-000 | $260.00 | NA | NA | NA |
| N/F | Israel Miller | 7100-000 | $96.00 | NA | NA | NA |
| N/F | Issac Cano | 7100-000 | $416.00 | NA | NA | NA |
| N/F | Ivan Jones | 7100-000 | NA | NA | NA | NA |
| N/F | Ivan Paris | 7100-000 | NA | NA | NA | NA |
| N/F | J Essner | 7100-000 | $374.00 | NA | NA | NA |
| N/F | J Hanley | 7100-000 | NA | NA | NA | NA |
| N/F | J Harris | 7100-000 | NA | NA | NA | NA |
| N/F | J.C. Weyand | 7100-000 | NA | NA | NA | NA |
| N/F | Ja Lee | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Jacalyn Kuntz IL | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Jack Bick LI Boyz | 7100-000 | NA | NA | NA | NA |
| N/F | Jack Breen | 7100-000 | NA | NA | NA | NA |
| N/F | Jack Brown | 7100-000 | NA | NA | NA | NA |
| N/F | Jack Daybell | 7100-000 | NA | NA | NA | NA |
| N/F | Jack Disalvo | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Jack Haan | 7100-000 | NA | NA | NA | NA |
| N/F | Jack Hankes | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Jack Hayes | 7100-000 | $588.00 | NA | NA | NA |
| N/F | Jack Maher | 7100-000 | NA | NA | NA | NA |

| N/F | Jack O'Donoghue | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|-----|-----|-----|-----|
| N/F | Jack Pulliam | 7100-000 | $312.00 | NA | NA | NA |
| N/F | Jack Ramsey | 7100-000 | NA | NA | NA | NA |
| N/F | Jack Reilly | 7100-000 | NA | NA | NA | NA |
| N/F | Jack Rozman | 7100-000 | NA | NA | NA | NA |
| N/F | Jack Schafer | 7100-000 | NA | NA | NA | NA |
| N/F | Jack Sterritt | 7100-000 | NA | NA | NA | NA |
| N/F | Jackie Scott | 7100-000 | NA | NA | NA | NA |
| N/F | Jackson Price | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Jackson Sanders | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jacob Bassett | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Jacob Deerwester | 7100-000 | NA | NA | NA | NA |
| N/F | Jacob Deluca | 7100-000 | NA | NA | NA | NA |
| N/F | Jacob Duke | 7100-000 | NA | NA | NA | NA |
| N/F | Jacob Fisher | 7100-000 | NA | NA | NA | NA |
| N/F | Jacob Harrow | 7100-000 | NA | NA | NA | NA |
| N/F | Jacob Hodge | 7100-000 | NA | NA | NA | NA |
| N/F | Jacob Johnson | 7100-000 | $180.00 | NA | NA | NA |
| N/F | Jacob Kaczor | 7100-000 | NA | NA | NA | NA |
| N/F | Jacob Metzger Monroe, MI | 7100-000 | NA | NA | NA | NA |
| N/F | Jacob Morse | 7100-000 | NA | NA | NA | NA |
| N/F | Jacob Nielsen | 7100-000 | NA | NA | NA | NA |

| N/F | Jacob Pyle | 7100-000 | NA | NA | NA | NA |
| N/F | Jacob Teague | 7100-000 | NA | NA | NA | NA |
| N/F | Jacob Tussing | 7100-000 | NA | NA | NA | NA |
| N/F | Jacob Vanryn | 7100-000 | NA | NA | NA | NA |
| N/F | Jacob Wolf | 7100-000 | NA | NA | NA | NA |
| N/F | Jacob Yona | 7100-000 | $102.00 | NA | NA | NA |
| N/F | Jacori Bradley | 7100-000 | NA | NA | NA | NA |
| N/F | Jacquelyn Olejniczak | 7100-000 | NA | NA | NA | NA |
| N/F | Jacques Dugger | 7100-000 | NA | NA | NA | NA |
| N/F | Jade Bos | 7100-000 | NA | NA | NA | NA |
| N/F | Jaden Hobdy | 7100-000 | NA | NA | NA | NA |
| N/F | Jagan Parna | 7100-000 | $2,145.00 | NA | NA | NA |
| N/F | Jaime Ruggiero | 7100-000 | NA | NA | NA | NA |
| N/F | Jaime Vaught | 7100-000 | $550.00 | NA | NA | NA |
| N/F | Jair Thomas | 7100-000 | NA | NA | NA | NA |
| N/F | Jake Eibon | 7100-000 | NA | NA | NA | NA |
| N/F | Jake Gach | 7100-000 | NA | NA | NA | NA |
| N/F | Jake Ging | 7100-000 | NA | NA | NA | NA |
| N/F | Jake Greenbaum | 7100-000 | NA | NA | NA | NA |
| N/F | Jake Holmes | 7100-000 | NA | NA | NA | NA |
| N/F | Jake Hubbard | 7100-000 | NA | NA | NA | NA |
| N/F | Jake Isele | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Jake Keyser | 7100-000 | NA | NA | NA | NA |
|-----|-------------|----------|----|----|----|----|
| N/F | Jake Masters | 7100-000 | NA | NA | NA | NA |
| N/F | Jake Melendy | 7100-000 | NA | NA | NA | NA |
| N/F | Jake Taylor | 7100-000 | NA | NA | NA | NA |
| N/F | Jake Terkoski | 7100-000 | NA | NA | NA | NA |
| N/F | Jake Walsh | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Jakob Morano | 7100-000 | NA | NA | NA | NA |
| N/F | Jamar Pettiford | 7100-000 | NA | NA | NA | NA |
| N/F | James (Trey) Van Wert Iii | 7100-000 | NA | NA | NA | NA |
| N/F | James Alexander | 7100-000 | $50.00 | NA | NA | NA |
| N/F | James Anderson | 7100-000 | NA | NA | NA | NA |
| N/F | James Arillotta | 7100-000 | NA | NA | NA | NA |
| N/F | James Ayotte | 7100-000 | $50.00 | NA | NA | NA |
| N/F | James Balta | 7100-000 | NA | NA | NA | NA |
| N/F | James Barrett | 7100-000 | NA | NA | NA | NA |
| N/F | James Boegly | 7100-000 | NA | NA | NA | NA |
| N/F | James Booth | 7100-000 | NA | NA | NA | NA |
| N/F | James Bower | 7100-000 | NA | NA | NA | NA |
| N/F | James Bradley | 7100-000 | NA | NA | NA | NA |
| N/F | James Brimacombe | 7100-000 | $98.00 | NA | NA | NA |
| N/F | James Brooks | 7100-000 | $98.00 | NA | NA | NA |
| N/F | James Brown | 7100-000 | $120.00 | NA | NA | NA |

| N/F | James Bruckmann | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|-----|-----|-----|-----|
| N/F | James Burke | 7100-000 | $160.00 | NA | NA | NA |
| N/F | James Burke | 7100-000 | NA | NA | NA | NA |
| N/F | James Coy | 7100-000 | $150.00 | NA | NA | NA |
| N/F | James Day | 7100-000 | NA | NA | NA | NA |
| N/F | James Dees | 7100-000 | NA | NA | NA | NA |
| N/F | James Deslonde | 7100-000 | NA | NA | NA | NA |
| N/F | James Durden | 7100-000 | $180.00 | NA | NA | NA |
| N/F | James Falasca | 7100-000 | NA | NA | NA | NA |
| N/F | James Felt | 7100-000 | $1,188.00 | NA | NA | NA |
| N/F | James Ferguson | 7100-000 | $124.00 | NA | NA | NA |
| N/F | James Fogarty | 7100-000 | NA | NA | NA | NA |
| N/F | James Foster | 7100-000 | NA | NA | NA | NA |
| N/F | James Fostmeier | 7100-000 | NA | NA | NA | NA |
| N/F | James Garrett | 7100-000 | $150.00 | NA | NA | NA |
| N/F | James Gause | 7100-000 | NA | NA | NA | NA |
| N/F | James Gifford | 7100-000 | NA | NA | NA | NA |
| N/F | James Gilman | 7100-000 | NA | NA | NA | NA |
| N/F | James Glasper | 7100-000 | NA | NA | NA | NA |
| N/F | James Gott | 7100-000 | $404.00 | NA | NA | NA |
| N/F | James Grennan | 7100-000 | $262.00 | NA | NA | NA |
| N/F | James Haase | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | James Hanson | 7100-000 | NA | NA | NA | NA |
|-----|--------------|----------|-----|-----|-----|-----|
| N/F | James Harper | 7100-000 | NA | NA | NA | NA |
| N/F | James Harris | 7100-000 | NA | NA | NA | NA |
| N/F | James Hastings | 7100-000 | NA | NA | NA | NA |
| N/F | James Hebert | 7100-000 | NA | NA | NA | NA |
| N/F | James Hedrick Jacksonville, FL | 7100-000 | NA | NA | NA | NA |
| N/F | James Hill | 7100-000 | NA | NA | NA | NA |
| N/F | James Johansen | 7100-000 | NA | NA | NA | NA |
| N/F | James Jones | 7100-000 | NA | NA | NA | NA |
| N/F | James Jordan | 7100-000 | $380.00 | NA | NA | NA |
| N/F | James Josephson | 7100-000 | NA | NA | NA | NA |
| N/F | James Juergensen | 7100-000 | $50.00 | NA | NA | NA |
| N/F | James Kennedy | 7100-000 | NA | NA | NA | NA |
| N/F | James Kerr | 7100-000 | NA | NA | NA | NA |
| N/F | James Kierzkowski | 7100-000 | NA | NA | NA | NA |
| N/F | James Kilgore | 7100-000 | NA | NA | NA | NA |
| N/F | James Kinkade | 7100-000 | NA | NA | NA | NA |
| N/F | James Kopania | 7100-000 | $459.00 | NA | NA | NA |
| N/F | James Langham | 7100-000 | $318.00 | NA | NA | NA |
| N/F | James Leahey | 7100-000 | $10.00 | NA | NA | NA |
| N/F | James Lecci | 7100-000 | NA | NA | NA | NA |
| N/F | James Leibel | 7100-000 | $1,000.00 | NA | NA | NA |

| | | | | | | |
|-----|------------------|----------|----------|----|----|----|
| N/F | James Leriche | 7100-000 | NA | NA | NA | NA |
| N/F | James Lewis | 7100-000 | NA | NA | NA | NA |
| N/F | James Lightfoot | 7100-000 | $50.00 | NA | NA | NA |
| N/F | James Loveless | 7100-000 | NA | NA | NA | NA |
| N/F | James Malia | 7100-000 | $216.00 | NA | NA | NA |
| N/F | James Mann | 7100-000 | NA | NA | NA | NA |
| N/F | James Mantuano | 7100-000 | NA | NA | NA | NA |
| N/F | James Marchese | 7100-000 | NA | NA | NA | NA |
| N/F | James Masseau | 7100-000 | NA | NA | NA | NA |
| N/F | James Mcglone | 7100-000 | $152.00 | NA | NA | NA |
| N/F | James Mcgough | 7100-000 | NA | NA | NA | NA |
| N/F | James Obrien | 7100-000 | NA | NA | NA | NA |
| N/F | James Page | 7100-000 | $5.00 | NA | NA | NA |
| N/F | James Parker | 7100-000 | NA | NA | NA | NA |
| N/F | James Pennypacker | 7100-000 | NA | NA | NA | NA |
| N/F | James Phelps | 7100-000 | NA | NA | NA | NA |
| N/F | James Powers | 7100-000 | $312.00 | NA | NA | NA |
| N/F | James Powers | 7100-000 | NA | NA | NA | NA |
| N/F | James Reardon | 7100-000 | NA | NA | NA | NA |
| N/F | James Reynolds | 7100-000 | NA | NA | NA | NA |
| N/F | James Richter | 7100-000 | NA | NA | NA | NA |
| N/F | James Rodak | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|-----|-------------------------------|----------|-----------|----|----|----|
| N/F | James Roy | 7100-000 | NA | NA | NA | NA |
| N/F | James Schall<br>Asheville, NC | 7100-000 | NA | NA | NA | NA |
| N/F | James Shelnutt | 7100-000 | NA | NA | NA | NA |
| N/F | James Simpson | 7100-000 | NA | NA | NA | NA |
| N/F | James Singer | 7100-000 | NA | NA | NA | NA |
| N/F | James Slygh | 7100-000 | NA | NA | NA | NA |
| N/F | James Smith | 7100-000 | NA | NA | NA | NA |
| N/F | James Smith | 7100-000 | NA | NA | NA | NA |
| N/F | James Smith | 7100-000 | NA | NA | NA | NA |
| N/F | James Smith | 7100-000 | NA | NA | NA | NA |
| N/F | James Sunde | 7100-000 | $50.00 | NA | NA | NA |
| N/F | James Tate | 7100-000 | NA | NA | NA | NA |
| N/F | James Todorovski | 7100-000 | $146.00 | NA | NA | NA |
| N/F | James Vangel | 7100-000 | NA | NA | NA | NA |
| N/F | James Vaughan | 7100-000 | NA | NA | NA | NA |
| N/F | James Velasco | 7100-000 | NA | NA | NA | NA |
| N/F | James Volder | 7100-000 | NA | NA | NA | NA |
| N/F | James Watson | 7100-000 | NA | NA | NA | NA |
| N/F | James West | 7100-000 | NA | NA | NA | NA |
| N/F | James Whiteley | 7100-000 | $100.00 | NA | NA | NA |
| N/F | James Williams | 7100-000 | $50.00 | NA | NA | NA |
| N/F | James Yost | 7100-000 | $50.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Jameson Cheesman | 7100-000 | NA | NA | NA | NA |
| N/F | Jameson Rader | 7100-000 | NA | NA | NA | NA |
| N/F | Jamharie Phillips | 7100-000 | NA | NA | NA | NA |
| N/F | Jamie Arvold | 7100-000 | NA | NA | NA | NA |
| N/F | Jamie Demello | 7100-000 | NA | NA | NA | NA |
| N/F | Jamie Derudder | 7100-000 | NA | NA | NA | NA |
| N/F | Jamie Escamilla | 7100-000 | NA | NA | NA | NA |
| N/F | Jamie Fortenberry | 7100-000 | NA | NA | NA | NA |
| N/F | Jamie Franks | 7100-000 | NA | NA | NA | NA |
| N/F | Jamie Gordon | 7100-000 | NA | NA | NA | NA |
| N/F | Jamie Huffman | 7100-000 | $336.00 | NA | NA | NA |
| N/F | Jamie Ishisaka | 7100-000 | NA | NA | NA | NA |
| N/F | Jamie Mccormick | 7100-000 | NA | NA | NA | NA |
| N/F | Jamie Melanson | 7100-000 | NA | NA | NA | NA |
| N/F | Jamie Miller | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jamie Murphy | 7100-000 | NA | NA | NA | NA |
| N/F | Jamie Mushlin | 7100-000 | NA | NA | NA | NA |
| N/F | Jamie Odell | 7100-000 | $575.00 | NA | NA | NA |
| N/F | Jamie Peluso | 7100-000 | NA | NA | NA | NA |
| N/F | Jamie Sitar | 7100-000 | NA | NA | NA | NA |
| N/F | Jamie Walker | 7100-000 | NA | NA | NA | NA |
| N/F | Jane Acevedo | 7100-000 | NA | NA | NA | NA |

| N/F | Jared Cohen | 7100-000 | NA | NA | NA | NA |
| N/F | Jared Craig | 7100-000 | NA | NA | NA | NA |
| N/F | Jared Cummings | 7100-000 | NA | NA | NA | NA |
| N/F | Jared Eisenlohr | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Jared Foote | 7100-000 | NA | NA | NA | NA |
| N/F | Jared Harding | 7100-000 | NA | NA | NA | NA |
| N/F | Jared Hines | 7100-000 | NA | NA | NA | NA |
| N/F | Jared Hooste | 7100-000 | NA | NA | NA | NA |
| N/F | Jared Hopper | 7100-000 | NA | NA | NA | NA |
| N/F | Jared Jayne | 7100-000 | NA | NA | NA | NA |
| N/F | Jared Keeling | 7100-000 | NA | NA | NA | NA |
| N/F | Jared Matthews | 7100-000 | NA | NA | NA | NA |
| N/F | Jared Naegeli | 7100-000 | NA | NA | NA | NA |
| N/F | Jared Novak | 7100-000 | NA | NA | NA | NA |
| N/F | Jared Rubens | 7100-000 | NA | NA | NA | NA |
| N/F | Jared Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Jared Spigner | 7100-000 | NA | NA | NA | NA |
| N/F | Jared St. Clair | 7100-000 | NA | NA | NA | NA |
| N/F | Jared Stillman | 7100-000 | NA | NA | NA | NA |
| N/F | Jared Weaver | 7100-000 | NA | NA | NA | NA |
| N/F | Jared Whitehill | 7100-000 | NA | NA | NA | NA |
| N/F | Jared Whitehill | 7100-000 | $170.00 | NA | NA | NA |

| N/F | Jaret Brown | 7100-000 | NA | NA | NA | NA |
|-----|-------------|----------|-----|-----|-----|-----|
| N/F | Jarred Henley | 7100-000 | NA | NA | NA | NA |
| N/F | Jarrett Berl | 7100-000 | NA | NA | NA | NA |
| N/F | Jarrett Mohns | 7100-000 | NA | NA | NA | NA |
| N/F | Jarrod Cain | 7100-000 | NA | NA | NA | NA |
| N/F | Jarrod Clay | 7100-000 | NA | NA | NA | NA |
| N/F | Jaskaran Deol | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Agriopoulos | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Allen | 7100-000 | $5,292.00 | NA | NA | NA |
| N/F | Jason Anderson | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Anderson | 7100-000 | NA | NA | NA | NA |
| N/F | Jason B Columbus, Ohio | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Baker | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Jason Barrow | 7100-000 | $126.00 | NA | NA | NA |
| N/F | Jason Becker | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Beinert | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Berman | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Birren | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Blazich | 7100-000 | $578.00 | NA | NA | NA |
| N/F | Jason Boeve | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Borgna | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Bourdow | 7100-000 | NA | NA | NA | NA |

| N/F | Jason Bowers | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Brown | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Burns | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Caribo | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Chilton | 7100-000 | $1,395.00 | NA | NA | NA |
| N/F | Jason Commish | 7100-000 | $370.00 | NA | NA | NA |
| N/F | Jason Coon | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Costa | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Crandall | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Dahlman | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Dalrymple | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Davies | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Deater | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Derudder | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Detesta | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Dixon | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Drone Berg | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Dunkle | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Filter | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Fingerman | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Fulks | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Gibson | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Jason Gower | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Graci | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Graham | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Jason Green | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Harr | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Harris | 7100-000 | $206.00 | NA | NA | NA |
| N/F | Jason Harrison | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Haun | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Herbert | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Hessler | 7100-000 | $85.00 | NA | NA | NA |
| N/F | Jason Hicks | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Hraban | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jason Ischia | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Jansky | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Johnson | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Kennedy'S | 7100-000 | NA | NA | NA | NA |
| N/F | Jason King Philadelphia, PA | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Kirchoff | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Kirchoff | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Klein | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Kokesch | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Kufs | 7100-000 | NA | NA | NA | NA |

| N/F | Jason Lamminen | 7100-000 | $50.00 | NA | NA | NA |
|-----|----------------|----------|--------|----|----|----|
| N/F | Jason Lane | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Lau | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Laughrey | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Lewer | 7100-000 | $773.00 | NA | NA | NA |
| N/F | Jason Littlefield | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Looney | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Maehr | 7100-000 | $40.00 | NA | NA | NA |
| N/F | Jason Marcelo | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Marshall | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Massey | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Massey | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Mcconnell | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Mccrery | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Mccrocklin | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Medenecki | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Megale | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Michalski | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Miller | 7100-000 | $56.00 | NA | NA | NA |
| N/F | Jason Miller | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Milline | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Jason Montelongo | 7100-000 | $216.00 | NA | NA | NA |

| N/F | Jason Petty | 7100-000 | NA | NA | NA | NA |
|-----|-------------|----------|----|----|----|----|
| N/F | Jason Ramos | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Rauch | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Jason Reed | 7100-000 | $274.00 | NA | NA | NA |
| N/F | Jason Roberts | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Jason Rogers | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Romero | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Root | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Jason Rosenberg | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Rubery | 7100-000 | $495.00 | NA | NA | NA |
| N/F | Jason Sherman | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Sponholz | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Strenge | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Stuebe | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Suomala | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Temple | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Tenebruso | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Thomas | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Thompson | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Tolman | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Troman | 7100-000 | $255.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Jason Tutterow | 7100-000 | NA | NA | NA | NA |
|-----|----------------|----------|----|----|----|----|
| N/F | Jason Venezia-Walerstein | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Vogel | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jason Walsh | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Warfield | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Jason Wautier | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Wilde | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Williams | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Williams | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Jason Wisner | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Wolfrey | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Wood | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Yormark | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Zudycki | 7100-000 | NA | NA | NA | NA |
| N/F | Jaushua Eckman | 7100-000 | NA | NA | NA | NA |
| N/F | Javier Sandoval | 7100-000 | NA | NA | NA | NA |
| N/F | Jax Mccoy | 7100-000 | NA | NA | NA | NA |
| N/F | Jay Brock | 7100-000 | $130.00 | NA | NA | NA |
| N/F | Jay Burson | 7100-000 | NA | NA | NA | NA |
| N/F | Jay Cuad | 7100-000 | NA | NA | NA | NA |
| N/F | Jay Cymerman | 7100-000 | NA | NA | NA | NA |
| N/F | Jay Frasca | 7100-000 | NA | NA | NA | NA |

| N/F | Jay Gormley | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Jay Haselwander | 7100-000 | $532.00 | NA | NA | NA |
| N/F | Jay Holmstrom | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jay Knapp | 7100-000 | $648.00 | NA | NA | NA |
| N/F | Jay Legendre | 7100-000 | NA | NA | NA | NA |
| N/F | Jay Mason | 7100-000 | NA | NA | NA | NA |
| N/F | Jay Pennington | 7100-000 | NA | NA | NA | NA |
| N/F | Jay Russell | 7100-000 | NA | NA | NA | NA |
| N/F | Jay Sporre | 7100-000 | NA | NA | NA | NA |
| N/F | Jay Srednicki | 7100-000 | NA | NA | NA | NA |
| N/F | Jay Stroy | 7100-000 | NA | NA | NA | NA |
| N/F | Jaysen Hortenstine | 7100-000 | NA | NA | NA | NA |
| N/F | Jayson Bates | 7100-000 | NA | NA | NA | NA |
| N/F | Jayson Muraki | 7100-000 | NA | NA | NA | NA |
| N/F | Jazz Busbee | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jb Golden | 7100-000 | $588.00 | NA | NA | NA |
| N/F | Jb Mil | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jc Bentley | 7100-000 | NA | NA | NA | NA |
| N/F | Jd Hometchko | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Jd Lilly | 7100-000 | NA | NA | NA | NA |
| N/F | Jd Westrich | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jeanne Alden | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Jed Bickel | 7100-000 | $658.00 | NA | NA | NA |
| N/F | Jeff Adamson | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Albaugh | 7100-000 | $288.00 | NA | NA | NA |
| N/F | Jeff Allen | 7100-000 | $132.00 | NA | NA | NA |
| N/F | Jeff Bair | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Bednarczyk | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Biletnikoff | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Billilgs | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Billings | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Blair | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Bourne | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Jeff Calabrese | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Carlson | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jeff Cheleete | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Cooper | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Crosley | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Davis | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Davis | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Davis | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Dawes | 7100-000 | $1.00 | NA | NA | NA |
| N/F | Jeff Dorris | 7100-000 | $536.00 | NA | NA | NA |
| N/F | Jeff Dumont | 7100-000 | $336.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Jeff Franks | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff French | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Fuhrman | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Giacomi | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Gilbert | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Hammond | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Hansen | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Harding | 7100-000 | $98.00 | NA | NA | NA |
| N/F | Jeff Harmsen | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Hickle | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Hill | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Hilyard | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Hodges | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Hollis | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Holmberg | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Horath | 7100-000 | $255.00 | NA | NA | NA |
| N/F | Jeff Jeffress | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Jeff Jennings | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Johnson | 7100-000 | $170.00 | NA | NA | NA |
| N/F | Jeff Kaplan | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Krueger | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Laufhutte | 7100-000 | $100.00 | NA | NA | NA |

| N/F | Jeff Lawrence | 7100-000 | $80.00 | NA | NA | NA |
|-----|---------------|----------|--------|-----|-----|-----|
| N/F | Jeff Lyden | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Jeff Mack | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Martin | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Mcdaniel | 7100-000 | $270.00 | NA | NA | NA |
| N/F | Jeff Mchale | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Metcalf | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Jeff Nickles | 7100-000 | $4,610.00 | NA | NA | NA |
| N/F | Jeff Normyle | 7100-000 | $98.00 | NA | NA | NA |
| N/F | Jeff Parlier | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Parris | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Peet | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Peterson | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Philbrook First Street | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Pink | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Pinter | 7100-000 | $312.00 | NA | NA | NA |
| N/F | Jeff Plazak | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Pokorski | 7100-000 | $648.00 | NA | NA | NA |
| N/F | Jeff Putnam | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Ralston | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Reisner | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Rife | 7100-000 | NA | NA | NA | NA |

| N/F | Jeff Rizzo | 7100-000 | NA | NA | NA | NA |
|-----|-----------|----------|-----|-----|-----|-----|
| N/F | Jeff Roberts | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jeff Ryan | 7100-000 | $204.00 | NA | NA | NA |
| N/F | Jeff Samuelson | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Schwenk | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jeff Scott | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Scudder | 7100-000 | $220.00 | NA | NA | NA |
| N/F | Jeff Shaffer | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jeff Smith | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jeff Smoltz | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Snyder | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Springer | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Stazer | 7100-000 | $820.00 | NA | NA | NA |
| N/F | Jeff Stiles | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Stocks | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Strausz | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Szwagulak | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Tello | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Thomas | 7100-000 | $198.00 | NA | NA | NA |
| N/F | Jeff Thompson | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Thompson | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Tollefson | 7100-000 | NA | NA | NA | NA |

| N/F | Jeff Ullrich | 7100-000 | $50.00 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Jeff Wagner | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Jeff Wagner | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Walker | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Jeff Wall | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Weiner | 7100-000 | $285.00 | NA | NA | NA |
| N/F | Jeff Weismann | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff West | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Winter | 7100-000 | $3,506.00 | NA | NA | NA |
| N/F | Jeff Wise | 7100-000 | $312.00 | NA | NA | NA |
| N/F | Jeff Zimmerman | 7100-000 | $663.00 | NA | NA | NA |
| N/F | Jeffery Gorham | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Jeffery Mowery | 7100-000 | $64.00 | NA | NA | NA |
| N/F | Jeffery Radtke | 7100-000 | NA | NA | NA | NA |
| N/F | Jeffrey Allen | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Jeffrey Blilie | 7100-000 | NA | NA | NA | NA |
| N/F | Jeffrey Cernik | 7100-000 | NA | NA | NA | NA |
| N/F | Jeffrey Clark | 7100-000 | $528.00 | NA | NA | NA |
| N/F | Jeffrey Edmondson | 7100-000 | NA | NA | NA | NA |
| N/F | Jeffrey Genna | 7100-000 | NA | NA | NA | NA |
| N/F | Jeffrey Giacomi | 7100-000 | NA | NA | NA | NA |
| N/F | Jeffrey Giacomi | 7100-000 | NA | NA | NA | NA |

| N/F | Jeffrey Hannold | 7100-000 | $96.00 | NA | NA | NA |
|-----|-----------------|----------|--------|----|----|----|
| N/F | Jeffrey Hinckley | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jeffrey Kamys | 7100-000 | NA | NA | NA | NA |
| N/F | Jeffrey Kraez | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Jeffrey Kwit | 7100-000 | NA | NA | NA | NA |
| N/F | Jeffrey Lee | 7100-000 | NA | NA | NA | NA |
| N/F | Jeffrey Mckinley | 7100-000 | NA | NA | NA | NA |
| N/F | Jeffrey Nentwig | 7100-000 | NA | NA | NA | NA |
| N/F | Jeffrey Norris | 7100-000 | NA | NA | NA | NA |
| N/F | Jeffrey Paynter | 7100-000 | NA | NA | NA | NA |
| N/F | Jeffrey Prince | 7100-000 | NA | NA | NA | NA |
| N/F | Jeffrey Rice | 7100-000 | NA | NA | NA | NA |
| N/F | Jeffrey Rowe | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Jeffrey Scott | 7100-000 | NA | NA | NA | NA |
| N/F | Jeffrey Smajdor | 7100-000 | NA | NA | NA | NA |
| N/F | Jeffrey White | 7100-000 | NA | NA | NA | NA |
| N/F | Jen Roth | 7100-000 | NA | NA | NA | NA |
| N/F | Jenn Jen The G | 7100-000 | NA | NA | NA | NA |
| N/F | Jennifer Duhamel | 7100-000 | NA | NA | NA | NA |
| N/F | Jennifer Forman | 7100-000 | NA | NA | NA | NA |
| N/F | Jennifer Loughlin | 7100-000 | NA | NA | NA | NA |
| N/F | Jennifer Picheco | 7100-000 | NA | NA | NA | NA |

| N/F | Jensen Linner | 7100-000 | $125.00 | NA | NA | NA |
| N/F | Jeremiah Baer | 7100-000 | NA | NA | NA | NA |
| N/F | Jeremiah Brown | 7100-000 | NA | NA | NA | NA |
| N/F | Jeremiah Coleman | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Jeremiah Howard | 7100-000 | NA | NA | NA | NA |
| N/F | Jeremiah Wray | 7100-000 | NA | NA | NA | NA |
| N/F | Jeremy Anderson | 7100-000 | NA | NA | NA | NA |
| N/F | Jeremy Austin | 7100-000 | NA | NA | NA | NA |
| N/F | Jeremy Borowski | 7100-000 | NA | NA | NA | NA |
| N/F | Jeremy Bridges | 7100-000 | NA | NA | NA | NA |
| N/F | Jeremy Combs | 7100-000 | $244.00 | NA | NA | NA |
| N/F | Jeremy Gibbons | 7100-000 | NA | NA | NA | NA |
| N/F | Jeremy Hamon | 7100-000 | NA | NA | NA | NA |
| N/F | Jeremy Harwood | 7100-000 | NA | NA | NA | NA |
| N/F | Jeremy Hernandez | 7100-000 | NA | NA | NA | NA |
| N/F | Jeremy Kline | 7100-000 | NA | NA | NA | NA |
| N/F | Jeremy Lund | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jeremy Maloy | 7100-000 | NA | NA | NA | NA |
| N/F | Jeremy Mccall | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jeremy Miles | 7100-000 | $130.00 | NA | NA | NA |
| N/F | Jeremy Morgan | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Jeremy Pascia | 7100-000 | NA | NA | NA | NA |

| N/F | Jeremy Pfingstl | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|------|------|------|------|
| N/F | Jeremy Press | 7100-000 | NA | NA | NA | NA |
| N/F | Jeremy Preston | 7100-000 | NA | NA | NA | NA |
| N/F | Jeremy Roach | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Jeremy Roebuck | 7100-000 | NA | NA | NA | NA |
| N/F | Jeremy Rosen | 7100-000 | $213.00 | NA | NA | NA |
| N/F | Jeremy Seek | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jeremy Sennett | 7100-000 | NA | NA | NA | NA |
| N/F | Jeremy Sponholz | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jeremy Stouder | 7100-000 | $1,327.00 | NA | NA | NA |
| N/F | Jeremy Strawser | 7100-000 | NA | NA | NA | NA |
| N/F | Jeremy Tarleton | 7100-000 | NA | NA | NA | NA |
| N/F | Jeremy Tellor | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jeremy Vardaman | 7100-000 | NA | NA | NA | NA |
| N/F | Jeremy Vigar | 7100-000 | $224.00 | NA | NA | NA |
| N/F | Jeremy Wach | 7100-000 | NA | NA | NA | NA |
| N/F | Jeremy Wachtel | 7100-000 | NA | NA | NA | NA |
| N/F | Jeremy Waldorf | 7100-000 | NA | NA | NA | NA |
| N/F | Jeremy Wheeler | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jeremy Wilck | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Jeremy Wilkinson | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Jeremy Williams | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Jeremy Zorn | 7100-000 | NA | NA | NA | NA |
| N/F | Jeric Lehmann | 7100-000 | NA | NA | NA | NA |
| N/F | Jerimie Slick | 7100-000 | NA | NA | NA | NA |
| N/F | Jerit Norsworthy | 7100-000 | NA | NA | NA | NA |
| N/F | Jermaine Allen | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jerome Alexander | 7100-000 | $362.00 | NA | NA | NA |
| N/F | Jerome Williams | 7100-000 | $1,315.00 | NA | NA | NA |
| N/F | Jeromy Robbins | 7100-000 | NA | NA | NA | NA |
| N/F | Jerrard Williams | 7100-000 | NA | NA | NA | NA |
| N/F | Jerrod Aragon | 7100-000 | NA | NA | NA | NA |
| N/F | Jerrold Williams | 7100-000 | NA | NA | NA | NA |
| N/F | Jerry Berke | 7100-000 | NA | NA | NA | NA |
| N/F | Jerry Berke | 7100-000 | NA | NA | NA | NA |
| N/F | Jerry Bulla | 7100-000 | NA | NA | NA | NA |
| N/F | Jerry Desjardins | 7100-000 | NA | NA | NA | NA |
| N/F | Jerry Dorman | 7100-000 | NA | NA | NA | NA |
| N/F | Jerry Jennings | 7100-000 | NA | NA | NA | NA |
| N/F | Jerry Jones | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Jerry Mann | 7100-000 | NA | NA | NA | NA |
| N/F | Jerry Mead | 7100-000 | NA | NA | NA | NA |
| N/F | Jerry Moore | 7100-000 | NA | NA | NA | NA |
| N/F | Jerry Moore | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|-----|----------------------|----------|-----------|-----|-----|-----|
| N/F | Jerry Wiggins | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Jerry Yang | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jesean Hopkins | 7100-000 | NA | NA | NA | NA |
| N/F | Jess Collins | 7100-000 | NA | NA | NA | NA |
| N/F | Jesse Aragon | 7100-000 | NA | NA | NA | NA |
| N/F | Jesse Arebalo | 7100-000 | NA | NA | NA | NA |
| N/F | Jesse Carlson | 7100-000 | NA | NA | NA | NA |
| N/F | Jesse Clark | 7100-000 | NA | NA | NA | NA |
| N/F | Jesse Coiro | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Jesse Curtis | 7100-000 | $524.00 | NA | NA | NA |
| N/F | Jesse Cutler | 7100-000 | NA | NA | NA | NA |
| N/F | Jesse Goslee | 7100-000 | NA | NA | NA | NA |
| N/F | Jesse Grueneberg | 7100-000 | NA | NA | NA | NA |
| N/F | Jesse Harris Victoria | 7100-000 | NA | NA | NA | NA |
| N/F | Jesse Henry | 7100-000 | NA | NA | NA | NA |
| N/F | Jesse Johnson | 7100-000 | NA | NA | NA | NA |
| N/F | Jesse Johnson | 7100-000 | NA | NA | NA | NA |
| N/F | Jesse Jones | 7100-000 | NA | NA | NA | NA |
| N/F | Jesse Klein | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Jesse Lambert | 7100-000 | NA | NA | NA | NA |
| N/F | Jesse Larimer | 7100-000 | NA | NA | NA | NA |
| N/F | Jesse Lynn | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Jesse Osman | 7100-000 | NA | NA | NA | NA |
| N/F | Jesse Park | 7100-000 | NA | NA | NA | NA |
| N/F | Jesse Phillips | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jesse Ray | 7100-000 | NA | NA | NA | NA |
| N/F | Jesse Shimizu | 7100-000 | NA | NA | NA | NA |
| N/F | Jessica Flores | 7100-000 | NA | NA | NA | NA |
| N/F | Jessica Forester | 7100-000 | NA | NA | NA | NA |
| N/F | Jessica Groff | 7100-000 | NA | NA | NA | NA |
| N/F | Jessica Vaught | 7100-000 | NA | NA | NA | NA |
| N/F | Jessica Wackwitz | 7100-000 | NA | NA | NA | NA |
| N/F | Jesus Maldonado | 7100-000 | NA | NA | NA | NA |
| N/F | Jigar Patel | 7100-000 | $1,500.00 | NA | NA | NA |
| N/F | Jihoon Kim | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Almy | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Berwa | 7100-000 | $230.00 | NA | NA | NA |
| N/F | Jim Bishop | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Connolly | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Corliss | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Jim Curry | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Dressel | 7100-000 | $1.00 | NA | NA | NA |
| N/F | Jim Dwyer | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Ellis | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Jim Ellis | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Feaster | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Garfield | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Geisler | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Gilbert | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Hellam | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Hendricks | 7100-000 | $888.00 | NA | NA | NA |
| N/F | Jim Hill | 7100-000 | $963.00 | NA | NA | NA |
| N/F | Jim Howatt | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Hynes | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jim Kelly | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Jim Keough | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Lehr | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jim Livecchi | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Luden | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Madden | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Mcgunnigle | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Mizwicki | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Jim Morton | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Jim Neal | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Ness | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Nightingale | 7100-000 | NA | NA | NA | NA |

| N/F | Jim Page | 7100-000 | $10.00 | NA | NA | NA |
|-----|----------|----------|--------|----|----|----|
| N/F | Jim Patton | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Pieper | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Purdy | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Ransom | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Riedel | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Rude | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Stasak | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Thomson | 7100-000 | $255.00 | NA | NA | NA |
| N/F | Jim Urbano | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Ward | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Wilson | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jim Wright | 7100-000 | NA | NA | NA | NA |
| N/F | Jimi Mankins | 7100-000 | $552.00 | NA | NA | NA |
| N/F | Jimmie Gebbie | 7100-000 | NA | NA | NA | NA |
| N/F | Jimmie Ulrich | 7100-000 | NA | NA | NA | NA |
| N/F | Jimmy Adams | 7100-000 | $759.00 | NA | NA | NA |
| N/F | Jimmy Cercone | 7100-000 | NA | NA | NA | NA |
| N/F | Jimmy Chan | 7100-000 | NA | NA | NA | NA |
| N/F | Jimmy Destin | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jimmy Forgus | 7100-000 | $170.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Jimmy Jackson | 7100-000 | NA | NA | NA | NA |
| N/F | Jimmy Kruyne | 7100-000 | NA | NA | NA | NA |
| N/F | Jimmy Ni | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jimmy Peck | 7100-000 | NA | NA | NA | NA |
| N/F | Jimmy Pruitt | 7100-000 | $459.00 | NA | NA | NA |
| N/F | Jimmy Zehner | 7100-000 | $240.00 | NA | NA | NA |
| N/F | Joaquin Moreno | 7100-000 | NA | NA | NA | NA |
| N/F | Jodi Blanchard | 7100-000 | NA | NA | NA | NA |
| N/F | Jodi Blanchard | 7100-000 | NA | NA | NA | NA |
| N/F | Jodi Tyler | 7100-000 | NA | NA | NA | NA |
| N/F | Jody Barton | 7100-000 | NA | NA | NA | NA |
| N/F | Jody Harrison | 7100-000 | NA | NA | NA | NA |
| N/F | Jody Lhuillier | 7100-000 | NA | NA | NA | NA |
| N/F | Joe "The Revolution" Valdez 3000 | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Joe Allan | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Almquist | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Angeli | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Arellano | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Arfa | 7100-000 | NA | NA | NA | NA |
| N/F | Joe B | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Bao | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Joe Berg | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Joe Blazensky | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Bommarito | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Bordelon | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Encinas | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Ford | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Galea | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Gallagher | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Joe Ghadaf | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Joe Ghadaf | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Grzybek | 7100-000 | $468.00 | NA | NA | NA |
| N/F | Joe Hajcak | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Halliday | 7100-000 | $170.00 | NA | NA | NA |
| N/F | Joe Halverson | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Harris | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Jackelen | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Josias | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Lapierre | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Joe Lee | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Levigne | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Loiselle | 7100-000 | $459.00 | NA | NA | NA |
| N/F | Joe Lostrangio | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Magnotti | 7100-000 | NA | NA | NA | NA |

| N/F | Joe Maier | 7100-000 | NA | NA | NA | NA |
|-----|-----------|----------|-----|-----|-----|-----|
| N/F | Joe Mancino | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Mares | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Mcgraw | 7100-000 | $540.00 | NA | NA | NA |
| N/F | Joe Mcguire | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Mcmeans | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Miakisz | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Moffett | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Moyer | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Musell | 7100-000 | NA | NA | NA | NA |
| N/F | Joe P | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Palazzo | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Patton | 7100-000 | $638.00 | NA | NA | NA |
| N/F | Joe Pishioneri | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Joe Pizzimenti | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Joe Priola | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Quinlan | 7100-000 | $336.00 | NA | NA | NA |
| N/F | Joe Regalbuto | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Roth | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Joe Scarlotto | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Sengsourysack | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Smith | 7100-000 | $50.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Joe Sosnowski | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Joe Swithers | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Tappe | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Waite | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Wasko | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Joe Wolf | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Yousef | 7100-000 | $745.00 | NA | NA | NA |
| N/F | Joe Zalis | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Ziccarelli | 7100-000 | NA | NA | NA | NA |
| N/F | Joe Zimmer Belle River, ON | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Joe Zink | 7100-000 | $1.00 | NA | NA | NA |
| N/F | Joe, Jr. Martukovich | 7100-000 | NA | NA | NA | NA |
| N/F | Joel F | 7100-000 | NA | NA | NA | NA |
| N/F | Joel Felton | 7100-000 | NA | NA | NA | NA |
| N/F | Joel Marx | 7100-000 | $70.00 | NA | NA | NA |
| N/F | Joel Mcmillan | 7100-000 | NA | NA | NA | NA |
| N/F | Joel Nevarez | 7100-000 | $1.00 | NA | NA | NA |
| N/F | Joel Niems | 7100-000 | NA | NA | NA | NA |
| N/F | Joel Suder | 7100-000 | $298.00 | NA | NA | NA |
| N/F | Joel Wrisley | 7100-000 | NA | NA | NA | NA |
| N/F | Joeta Morlu | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Joey Baldic | 7100-000 | NA | NA | NA | NA |

| N/F | Joey Beliveau | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Joey Chamoun | 7100-000 | NA | NA | NA | NA |
| N/F | Joey Disque | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Joey Gonzalez | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Joey Herman | 7100-000 | NA | NA | NA | NA |
| N/F | Joey Herman | 7100-000 | NA | NA | NA | NA |
| N/F | Joey Lucero | 7100-000 | NA | NA | NA | NA |
| N/F | Joey Luftman | 7100-000 | NA | NA | NA | NA |
| N/F | Joey Maroney | 7100-000 | NA | NA | NA | NA |
| N/F | Joey Mason | 7100-000 | NA | NA | NA | NA |
| N/F | Joey Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Joey Spathis | 7100-000 | NA | NA | NA | NA |
| N/F | Joey Tordone | 7100-000 | NA | NA | NA | NA |
| N/F | Joey White | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Joey Williams | 7100-000 | NA | NA | NA | NA |
| N/F | Johann Hrafn Johannsson | 7100-000 | NA | NA | NA | NA |
| N/F | John  Spain | 7100-000 | NA | NA | NA | NA |
| N/F | John Adams | 7100-000 | NA | NA | NA | NA |
| N/F | John Aguirre | 7100-000 | $40.00 | NA | NA | NA |
| N/F | John Arms | 7100-000 | NA | NA | NA | NA |
| N/F | John Badame | 7100-000 | NA | NA | NA | NA |
| N/F | John Baez | 7100-000 | NA | NA | NA | NA |

| N/F | John Baldwin | 7100-000 | NA | NA | NA | NA |
|-----|--------------|----------|-----|-----|-----|-----|
| N/F | John Ballentine | 7100-000 | NA | NA | NA | NA |
| N/F | John Banks | 7100-000 | NA | NA | NA | NA |
| N/F | John Barker | 7100-000 | $150.00 | NA | NA | NA |
| N/F | John Barnes | 7100-000 | NA | NA | NA | NA |
| N/F | John Barnett | 7100-000 | NA | NA | NA | NA |
| N/F | John Beckman | 7100-000 | $259.50 | NA | NA | NA |
| N/F | John Beese | 7100-000 | NA | NA | NA | NA |
| N/F | John Beland | 7100-000 | NA | NA | NA | NA |
| N/F | John Benson | 7100-000 | $300.00 | NA | NA | NA |
| N/F | John Bergeron | 7100-000 | NA | NA | NA | NA |
| N/F | John Binger | 7100-000 | NA | NA | NA | NA |
| N/F | John Blythe | 7100-000 | NA | NA | NA | NA |
| N/F | John Bohm | 7100-000 | NA | NA | NA | NA |
| N/F | John Borelli | 7100-000 | $362.00 | NA | NA | NA |
| N/F | John Boyett | 7100-000 | NA | NA | NA | NA |
| N/F | John Buhl | 7100-000 | NA | NA | NA | NA |
| N/F | John Burns | 7100-000 | NA | NA | NA | NA |
| N/F | John Buzza | 7100-000 | NA | NA | NA | NA |
| N/F | John Buzza | 7100-000 | NA | NA | NA | NA |
| N/F | John Byrne | 7100-000 | NA | NA | NA | NA |
| N/F | John Cain Exeter Avenue | 7100-000 | NA | NA | NA | NA |

| N/F | John Cantley | 7100-000 | NA | NA | NA | NA |
|-----|--------------|----------|------|------|------|------|
| N/F | John Case | 7100-000 | $50.00 | NA | NA | NA |
| N/F | John Castles | 7100-000 | $50.00 | NA | NA | NA |
| N/F | John Caylor | 7100-000 | NA | NA | NA | NA |
| N/F | John Chamberlin | 7100-000 | $106.00 | NA | NA | NA |
| N/F | John Chaplinsky | 7100-000 | $642.00 | NA | NA | NA |
| N/F | John Charpentier | 7100-000 | NA | NA | NA | NA |
| N/F | John Cheney | 7100-000 | NA | NA | NA | NA |
| N/F | John Choe | 7100-000 | NA | NA | NA | NA |
| N/F | John Clark | 7100-000 | NA | NA | NA | NA |
| N/F | John Cobb | 7100-000 | NA | NA | NA | NA |
| N/F | John Coffey | 7100-000 | NA | NA | NA | NA |
| N/F | John Cole | 7100-000 | NA | NA | NA | NA |
| N/F | John Cook | 7100-000 | $100.00 | NA | NA | NA |
| N/F | John Crabtree | 7100-000 | NA | NA | NA | NA |
| N/F | John Cronier | 7100-000 | NA | NA | NA | NA |
| N/F | John Cunningham | 7100-000 | NA | NA | NA | NA |
| N/F | John Curtin | 7100-000 | NA | NA | NA | NA |
| N/F | John Cybulski | 7100-000 | NA | NA | NA | NA |
| N/F | John D. Halliday | 7100-000 | $212.00 | NA | NA | NA |
| N/F | John Dadurian | 7100-000 | NA | NA | NA | NA |
| N/F | John Damiani | 7100-000 | $50.00 | NA | NA | NA |

| N/F | John Davis | 7100-000 | NA | NA | NA | NA |
|-----|------------|----------|----|----|----|----|
| N/F | John De Leon | 7100-000 | NA | NA | NA | NA |
| N/F | John Dehart | 7100-000 | NA | NA | NA | NA |
| N/F | John Dicarlo | 7100-000 | NA | NA | NA | NA |
| N/F | John Dodson | 7100-000 | $146.00 | NA | NA | NA |
| N/F | John Donlon | 7100-000 | $60.00 | NA | NA | NA |
| N/F | John Drew | 7100-000 | NA | NA | NA | NA |
| N/F | John Eilermann | 7100-000 | NA | NA | NA | NA |
| N/F | John Falter | 7100-000 | NA | NA | NA | NA |
| N/F | John Fenton | 7100-000 | NA | NA | NA | NA |
| N/F | John Ferreira | 7100-000 | NA | NA | NA | NA |
| N/F | John Fiorillo | 7100-000 | NA | NA | NA | NA |
| N/F | John Fitzgerald | 7100-000 | NA | NA | NA | NA |
| N/F | John Francione | 7100-000 | NA | NA | NA | NA |
| N/F | John Genna | 7100-000 | NA | NA | NA | NA |
| N/F | John Gould | 7100-000 | $100.00 | NA | NA | NA |
| N/F | John Gould | 7100-000 | NA | NA | NA | NA |
| N/F | John Greenlaw | 7100-000 | NA | NA | NA | NA |
| N/F | John Grote | 7100-000 | NA | NA | NA | NA |
| N/F | John Hale | 7100-000 | NA | NA | NA | NA |
| N/F | John Hall | 7100-000 | $264.00 | NA | NA | NA |
| N/F | John Hallam | 7100-000 | $924.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | John Halliday | 7100-000 | NA | NA | NA | NA |
|-----|---------------|----------|----|----|----|----|
| N/F | John Halliday | 7100-000 | $50.00 | NA | NA | NA |
| N/F | John Hamon | 7100-000 | $462.00 | NA | NA | NA |
| N/F | John Harp | 7100-000 | NA | NA | NA | NA |
| N/F | John Haskell | 7100-000 | NA | NA | NA | NA |
| N/F | John Hassett | 7100-000 | NA | NA | NA | NA |
| N/F | John Hayes | 7100-000 | NA | NA | NA | NA |
| N/F | John Heffelfinger | 7100-000 | NA | NA | NA | NA |
| N/F | John Helt | 7100-000 | NA | NA | NA | NA |
| N/F | John Hermann | 7100-000 | NA | NA | NA | NA |
| N/F | John Hutchens | 7100-000 | NA | NA | NA | NA |
| N/F | John Jamieson | 7100-000 | NA | NA | NA | NA |
| N/F | John Jewell | 7100-000 | $264.00 | NA | NA | NA |
| N/F | John Kalika | 7100-000 | NA | NA | NA | NA |
| N/F | John Karpe | 7100-000 | NA | NA | NA | NA |
| N/F | John Kelly | 7100-000 | $216.00 | NA | NA | NA |
| N/F | John Kim | 7100-000 | NA | NA | NA | NA |
| N/F | John Klein | 7100-000 | NA | NA | NA | NA |
| N/F | John Kosinski | 7100-000 | NA | NA | NA | NA |
| N/F | John Kosowicz | 7100-000 | NA | NA | NA | NA |
| N/F | John Kromer | 7100-000 | NA | NA | NA | NA |
| N/F | John Krulock | 7100-000 | NA | NA | NA | NA |

| N/F | John Kuhlmann | 7100-000 | NA | NA | NA | NA |
|-----|---------------|----------|-----|-----|-----|-----|
| N/F | John Leggat | 7100-000 | NA | NA | NA | NA |
| N/F | John Lemon | 7100-000 | $3,574.00 | NA | NA | NA |
| N/F | John Ludlow | 7100-000 | NA | NA | NA | NA |
| N/F | John Luong | 7100-000 | $4,462.00 | NA | NA | NA |
| N/F | John Macgovern | 7100-000 | NA | NA | NA | NA |
| N/F | John Mahon | 7100-000 | NA | NA | NA | NA |
| N/F | John Maisto | 7100-000 | NA | NA | NA | NA |
| N/F | John Maisto | 7100-000 | NA | NA | NA | NA |
| N/F | John Malloy | 7100-000 | NA | NA | NA | NA |
| N/F | John Maloney | 7100-000 | NA | NA | NA | NA |
| N/F | John Marhofer | 7100-000 | $100.00 | NA | NA | NA |
| N/F | John Markey | 7100-000 | NA | NA | NA | NA |
| N/F | John Markovich | 7100-000 | NA | NA | NA | NA |
| N/F | John Marks | 7100-000 | NA | NA | NA | NA |
| N/F | John Markum | 7100-000 | NA | NA | NA | NA |
| N/F | John Mcconnell | 7100-000 | NA | NA | NA | NA |
| N/F | John Mcdonald | 7100-000 | NA | NA | NA | NA |
| N/F | John Mcilvain | 7100-000 | $230.00 | NA | NA | NA |
| N/F | John Mcinerney | 7100-000 | NA | NA | NA | NA |
| N/F | John Mckenna | 7100-000 | NA | NA | NA | NA |
| N/F | John Meyer | 7100-000 | NA | NA | NA | NA |

| N/F | John Miller | 7100-000 | NA | NA | NA | NA |
|-----|-------------|----------|-----|-----|-----|-----|
| N/F | John Mills | 7100-000 | NA | NA | NA | NA |
| N/F | John Mohan | 7100-000 | NA | NA | NA | NA |
| N/F | John Monahan | 7100-000 | NA | NA | NA | NA |
| N/F | John Moore | 7100-000 | NA | NA | NA | NA |
| N/F | John Munnelly | 7100-000 | NA | NA | NA | NA |
| N/F | John Murchison | 7100-000 | $200.00 | NA | NA | NA |
| N/F | John Nelson | 7100-000 | NA | NA | NA | NA |
| N/F | John O'Leary | 7100-000 | NA | NA | NA | NA |
| N/F | John Ovid Neck Road | 7100-000 | NA | NA | NA | NA |
| N/F | John Person | 7100-000 | NA | NA | NA | NA |
| N/F | John Phifer | 7100-000 | $96.00 | NA | NA | NA |
| N/F | John Piper | 7100-000 | NA | NA | NA | NA |
| N/F | John Riddell | 7100-000 | NA | NA | NA | NA |
| N/F | John Rivenburgh | 7100-000 | $10.00 | NA | NA | NA |
| N/F | John Ruth | 7100-000 | NA | NA | NA | NA |
| N/F | John Ryan Cabling | 7100-000 | NA | NA | NA | NA |
| N/F | John Salerno | 7100-000 | $50.00 | NA | NA | NA |
| N/F | John Scherr | 7100-000 | NA | NA | NA | NA |
| N/F | John Schopf | 7100-000 | NA | NA | NA | NA |
| N/F | John Schroeder | 7100-000 | NA | NA | NA | NA |
| N/F | John Serfass | 7100-000 | NA | NA | NA | NA |

| N/F | John Setty | 7100-000 | NA | NA | NA | NA |
|-----|------------|----------|------|------|------|------|
| N/F | John Sirko | 7100-000 | NA | NA | NA | NA |
| N/F | John Skijus | 7100-000 | $265.00 | NA | NA | NA |
| N/F | John Smith | 7100-000 | NA | NA | NA | NA |
| N/F | John Sollee | 7100-000 | NA | NA | NA | NA |
| N/F | John Song | 7100-000 | NA | NA | NA | NA |
| N/F | John Sparkman | 7100-000 | NA | NA | NA | NA |
| N/F | John Stahel | 7100-000 | $40.00 | NA | NA | NA |
| N/F | John Stefanello | 7100-000 | NA | NA | NA | NA |
| N/F | John Storms | 7100-000 | $250.00 | NA | NA | NA |
| N/F | John Striner | 7100-000 | NA | NA | NA | NA |
| N/F | John Stuhr | 7100-000 | NA | NA | NA | NA |
| N/F | John Tassallo | 7100-000 | NA | NA | NA | NA |
| N/F | John Tate | 7100-000 | NA | NA | NA | NA |
| N/F | John Taylor | 7100-000 | NA | NA | NA | NA |
| N/F | John Tinglof Jr | 7100-000 | $774.00 | NA | NA | NA |
| N/F | John Tompkins | 7100-000 | $216.00 | NA | NA | NA |
| N/F | John Torres | 7100-000 | $100.00 | NA | NA | NA |
| N/F | John Tulley | 7100-000 | NA | NA | NA | NA |
| N/F | John Vander Weit | 7100-000 | NA | NA | NA | NA |
| N/F | John Wallace | 7100-000 | NA | NA | NA | NA |
| N/F | John Walsh | 7100-000 | $120.00 | NA | NA | NA |

| | | | | | | |
|------|------------------|----------|-----------|----|----|----|
| N/F | John Warren | 7100-000 | NA | NA | NA | NA |
| N/F | John Watkins | 7100-000 | NA | NA | NA | NA |
| N/F | John Weaver | 7100-000 | NA | NA | NA | NA |
| N/F | John Werkheiser | 7100-000 | NA | NA | NA | NA |
| N/F | John Wilkinson | 7100-000 | NA | NA | NA | NA |
| N/F | John Wojcik | 7100-000 | NA | NA | NA | NA |
| N/F | John Wolfteich | 7100-000 | NA | NA | NA | NA |
| N/F | John Wong | 7100-000 | NA | NA | NA | NA |
| N/F | John Woodward Jr | 7100-000 | NA | NA | NA | NA |
| N/F | John Wuertz | 7100-000 | NA | NA | NA | NA |
| N/F | John Wyatt | 7100-000 | NA | NA | NA | NA |
| N/F | John Yanka | 7100-000 | NA | NA | NA | NA |
| N/F | John Yost | 7100-000 | $50.00 | NA | NA | NA |
| N/F | John Zerebynsky | 7100-000 | $540.00 | NA | NA | NA |
| N/F | John Ziegler | 7100-000 | NA | NA | NA | NA |
| N/F | John Zignego | 7100-000 | NA | NA | NA | NA |
| N/F | John Zolin | 7100-000 | $1,395.00 | NA | NA | NA |
| N/F | Johnathan Boyd | 7100-000 | NA | NA | NA | NA |
| N/F | Johnathan Jones | 7100-000 | NA | NA | NA | NA |
| N/F | Johnathan Rivera | 7100-000 | NA | NA | NA | NA |
| N/F | Johnathan Yang | 7100-000 | NA | NA | NA | NA |
| N/F | Johnny Cartridge | 7100-000 | NA | NA | NA | NA |

| N/F | Johnny Dalie | 7100-000 | NA | NA | NA | NA |
|-----|--------------|----------|------|------|------|------|
| N/F | Johnny Dalie | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Johnny Durava | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Johnny Fani | 7100-000 | NA | NA | NA | NA |
| N/F | Johnny Holcomb | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Johnny Lucas | 7100-000 | NA | NA | NA | NA |
| N/F | Johnny Provost | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Johnny Richardson | 7100-000 | NA | NA | NA | NA |
| N/F | Johnny Stanko | 7100-000 | NA | NA | NA | NA |
| N/F | Johnny Stephens | 7100-000 | NA | NA | NA | NA |
| N/F | Johnny Steward | 7100-000 | $26.00 | NA | NA | NA |
| N/F | Joi'Quan Jackson | 7100-000 | NA | NA | NA | NA |
| N/F | Jon Aguirre | 7100-000 | NA | NA | NA | NA |
| N/F | Jon Armstrong | 7100-000 | NA | NA | NA | NA |
| N/F | Jon Bates | 7100-000 | NA | NA | NA | NA |
| N/F | Jon Block | 7100-000 | NA | NA | NA | NA |
| N/F | Jon Campos | 7100-000 | NA | NA | NA | NA |
| N/F | Jon Carr | 7100-000 | NA | NA | NA | NA |
| N/F | Jon Cassorla | 7100-000 | $662.00 | NA | NA | NA |
| N/F | Jon Clark | 7100-000 | NA | NA | NA | NA |
| N/F | Jon Clark | 7100-000 | NA | NA | NA | NA |
| N/F | Jon Cotter | 7100-000 | NA | NA | NA | NA |

| N/F | Jon Denby | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Jon Eng | 7100-000 | NA | NA | NA | NA |
| N/F | Jon Keith | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jon Mares | 7100-000 | $406.00 | NA | NA | NA |
| N/F | Jon Newberg | 7100-000 | NA | NA | NA | NA |
| N/F | Jon Newman | 7100-000 | NA | NA | NA | NA |
| N/F | Jon Pallone | 7100-000 | $103.00 | NA | NA | NA |
| N/F | Jon Pecor | 7100-000 | NA | NA | NA | NA |
| N/F | Jon Prochnow | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Jon Sherer | 7100-000 | NA | NA | NA | NA |
| N/F | Jon Stelzner | 7100-000 | NA | NA | NA | NA |
| N/F | Jon Stephenson | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Jon Tinkle | 7100-000 | NA | NA | NA | NA |
| N/F | Jon Welsh | 7100-000 | NA | NA | NA | NA |
| N/F | Jon-Paul Gullo | 7100-000 | NA | NA | NA | NA |
| N/F | Jonas Oliver | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Jonas Resurreccion Houston, TX | 7100-000 | NA | NA | NA | NA |
| N/F | Jonathan Boodro | 7100-000 | $336.00 | NA | NA | NA |
| N/F | Jonathan Boodro | 7100-000 | NA | NA | NA | NA |
| N/F | Jonathan Brown | 7100-000 | NA | NA | NA | NA |
| N/F | Jonathan Dion | 7100-000 | NA | NA | NA | NA |
| N/F | Jonathan Fahey | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Jonathan Farrow | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|-----|-----|-----|-----|
| N/F | Jonathan Ferguson | 7100-000 | NA | NA | NA | NA |
| N/F | Jonathan Fleischman | 7100-000 | NA | NA | NA | NA |
| N/F | Jonathan Forman | 7100-000 | NA | NA | NA | NA |
| N/F | Jonathan Golon | 7100-000 | NA | NA | NA | NA |
| N/F | Jonathan Grossman | 7100-000 | NA | NA | NA | NA |
| N/F | Jonathan Guenther | 7100-000 | NA | NA | NA | NA |
| N/F | Jonathan Guzman | 7100-000 | NA | NA | NA | NA |
| N/F | Jonathan Hersey | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Jonathan Hunziker | 7100-000 | NA | NA | NA | NA |
| N/F | Jonathan Keeton | 7100-000 | $562.00 | NA | NA | NA |
| N/F | Jonathan Knighton | 7100-000 | NA | NA | NA | NA |
| N/F | Jonathan Liggins | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jonathan Minond | 7100-000 | NA | NA | NA | NA |
| N/F | Jonathan Pepper | 7100-000 | NA | NA | NA | NA |
| N/F | Jonathan Polich | 7100-000 | NA | NA | NA | NA |
| N/F | Jonathan Reuer | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Jonathan Schulkin | 7100-000 | $266.00 | NA | NA | NA |
| N/F | Jonathan Sheplee | 7100-000 | NA | NA | NA | NA |
| N/F | Jonathan Snyder | 7100-000 | $400.00 | NA | NA | NA |
| N/F | Jonathan Stites | 7100-000 | NA | NA | NA | NA |
| N/F | Jonathan Styles | 7100-000 | NA | NA | NA | NA |

| N/F | Jonathan Terry | 7100-000 | NA | NA | NA | NA |
|-----|----------------|----------|------|------|------|------|
| N/F | Jonathan Thein | 7100-000 | NA | NA | NA | NA |
| N/F | Jonathan Ulichney | 7100-000 | $578.00 | NA | NA | NA |
| N/F | Jonathan Vernon | 7100-000 | NA | NA | NA | NA |
| N/F | Jonathan Wald | 7100-000 | NA | NA | NA | NA |
| N/F | Jonathan Wolbert | 7100-000 | NA | NA | NA | NA |
| N/F | Jonathan Young | 7100-000 | $1,032.00 | NA | NA | NA |
| N/F | Jonathon Oatman | 7100-000 | NA | NA | NA | NA |
| N/F | Jonathon Park | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Jonnie Insisienmay | 7100-000 | $416.00 | NA | NA | NA |
| N/F | Joon Song | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jordan Armstrong | 7100-000 | NA | NA | NA | NA |
| N/F | Jordan Biggar | 7100-000 | NA | NA | NA | NA |
| N/F | Jordan Buser | 7100-000 | NA | NA | NA | NA |
| N/F | Jordan Green | 7100-000 | NA | NA | NA | NA |
| N/F | Jordan Hammond | 7100-000 | $170.00 | NA | NA | NA |
| N/F | Jordan Hartman | 7100-000 | NA | NA | NA | NA |
| N/F | Jordan Haver | 7100-000 | NA | NA | NA | NA |
| N/F | Jordan Horowitz | 7100-000 | NA | NA | NA | NA |
| N/F | Jordan Howard | 7100-000 | NA | NA | NA | NA |
| N/F | Jordan Jarvis | 7100-000 | $1,499.00 | NA | NA | NA |
| N/F | Jordan Jayne | 7100-000 | $10.00 | NA | NA | NA |

| N/F | Jordan Kozak | 7100-000 | $867.00 | NA | NA | NA |
|-----|--------------|----------|---------|-----|-----|-----|
| N/F | Jordan Lively | 7100-000 | NA | NA | NA | NA |
| N/F | Jordan Miller | 7100-000 | NA | NA | NA | NA |
| N/F | Jordan Morrison | 7100-000 | NA | NA | NA | NA |
| N/F | Jordan Pepper | 7100-000 | NA | NA | NA | NA |
| N/F | Jordan Salvador | 7100-000 | NA | NA | NA | NA |
| N/F | Jordan Stroschein | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jordan Tupper | 7100-000 | NA | NA | NA | NA |
| N/F | Jordana Soucy | 7100-000 | NA | NA | NA | NA |
| N/F | Jordon Morrison | 7100-000 | NA | NA | NA | NA |
| N/F | Jose Arevalo | 7100-000 | $312.00 | NA | NA | NA |
| N/F | Jose Garcia | 7100-000 | NA | NA | NA | NA |
| N/F | Jose Magana | 7100-000 | NA | NA | NA | NA |
| N/F | Jose Molina | 7100-000 | NA | NA | NA | NA |
| N/F | Jose Solorzano | 7100-000 | NA | NA | NA | NA |
| N/F | Jose Soto | 7100-000 | NA | NA | NA | NA |
| N/F | Joselito Barcelona Philippines | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Antebi | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Bell | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Bergman | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Burchell | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Burns | 7100-000 | NA | NA | NA | NA |

| N/F | Joseph Charles Jules | 7100-000 | NA | NA | NA | NA |
|-----|----------------------|----------|-----|-----|-----|-----|
| N/F | Joseph Devore | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Dougherty | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Ebright | 7100-000 | $713.00 | NA | NA | NA |
| N/F | Joseph Faries | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Farrell | 7100-000 | $454.00 | NA | NA | NA |
| N/F | Joseph Fitzgerald | 7100-000 | $276.00 | NA | NA | NA |
| N/F | Joseph Galvin | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Giacone | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Giusto | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Halliday | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Hardee | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Hynes | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Joseph Iorio | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Isabella | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Joyce | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Kim | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Kovacev | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Krauszer | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Joseph Kruszka | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Kryzan | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Joseph Kumagai | 7100-000 | $196.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Joseph Lee | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Lewicki | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Joseph Lloyd | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Lujan | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Mahmoud | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Marchman | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Mayes | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Joseph Nicosia | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Paprzycki | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Pauze | 7100-000 | $540.00 | NA | NA | NA |
| N/F | Joseph Plack | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Plack | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph R Rura | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Raffay | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Reither Ii | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Rivera | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Schiavi | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Joseph Share | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Sherman | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Skowronski | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph St.Amant | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Stanziani | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Joseph Sullivan | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Joseph Tarantino | 7100-000 | $240.00 | NA | NA | NA |
| N/F | Joseph Veillon | 7100-000 | $682.00 | NA | NA | NA |
| N/F | Joseph Violette | 7100-000 | $656.00 | NA | NA | NA |
| N/F | Joseph Watts | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Wiggins | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Joseph Woods | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Young | 7100-000 | $146.00 | NA | NA | NA |
| N/F | Joseph Zaburski | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Arnold | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Josh Borish | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Brandner | 7100-000 | $317.00 | NA | NA | NA |
| N/F | Josh Buchet | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Buter | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Cenci | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Cicciarelli | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Cooke | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Josh Corbeil | 7100-000 | $202.00 | NA | NA | NA |
| N/F | Josh Creel | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Crow | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Dancer | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Edgar | 7100-000 | NA | NA | NA | NA |

| N/F | Josh Friedrichs | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|------|------|------|------|
| N/F | Josh Geiger | 7100-000 | $144.00 | NA | NA | NA |
| N/F | Josh Goldstein | 7100-000 | $453.00 | NA | NA | NA |
| N/F | Josh Hiatt | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Horowitz | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Howland | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Hudson | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Jagust | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Jandt | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Josh Johansen | 7100-000 | $180.00 | NA | NA | NA |
| N/F | Josh Jurgens | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Kleinert | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Kravitz | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Leuchtag | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Josh Macinnis | 7100-000 | $918.00 | NA | NA | NA |
| N/F | Josh Orens | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Pace | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Pinder | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Randt | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Schumann | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Sestito | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Seymour | 7100-000 | NA | NA | NA | NA |

| N/F | Josh Shedrick | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Josh Shirley | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Sienkiewicz | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Josh Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Turner | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Van Gundy | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Wagner | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Wiley Cornell | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Williams | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Williams Murlette Rd. | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Wonders | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Zignego | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Joshua Alexander | 7100-000 | NA | NA | NA | NA |
| N/F | Joshua Baker | 7100-000 | NA | NA | NA | NA |
| N/F | Joshua Beaty | 7100-000 | NA | NA | NA | NA |
| N/F | Joshua Beaty | 7100-000 | NA | NA | NA | NA |
| N/F | Joshua Bellmay | 7100-000 | NA | NA | NA | NA |
| N/F | Joshua Benjamin | 7100-000 | NA | NA | NA | NA |
| N/F | Joshua Burk | 7100-000 | NA | NA | NA | NA |
| N/F | Joshua Caulder | 7100-000 | NA | NA | NA | NA |
| N/F | Joshua Corder | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Joshua Cox | 7100-000 | NA | NA | NA | NA |
| N/F | Joshua Crowton | 7100-000 | $260.00 | NA | NA | NA |
| N/F | Joshua Cuaton | 7100-000 | NA | NA | NA | NA |
| N/F | Joshua Ghanooni | 7100-000 | NA | NA | NA | NA |
| N/F | Joshua Hansen | 7100-000 | $102.00 | NA | NA | NA |
| N/F | Joshua Hawkins | 7100-000 | NA | NA | NA | NA |
| N/F | Joshua Hawkins | 7100-000 | NA | NA | NA | NA |
| N/F | Joshua Hawkins | 7100-000 | NA | NA | NA | NA |
| N/F | Joshua Heigh | 7100-000 | NA | NA | NA | NA |
| N/F | Joshua Horton | 7100-000 | NA | NA | NA | NA |
| N/F | Joshua Knowles | 7100-000 | NA | NA | NA | NA |
| N/F | Joshua Lane | 7100-000 | $306.00 | NA | NA | NA |
| N/F | Joshua Martens | 7100-000 | NA | NA | NA | NA |
| N/F | Joshua Martin | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Joshua Maya | 7100-000 | NA | NA | NA | NA |
| N/F | Joshua Nussbaum | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Joshua Poegel | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Joshua Ross | 7100-000 | NA | NA | NA | NA |
| N/F | Joshua Schnoor | 7100-000 | NA | NA | NA | NA |
| N/F | Joshua Sponholz | 7100-000 | NA | NA | NA | NA |
| N/F | Joshua Thomas | 7100-000 | NA | NA | NA | NA |
| N/F | Joshua Tompkins | 7100-000 | $561.00 | NA | NA | NA |

| N/F | Joshua Wagner | 7100-000 | NA | NA | NA | NA |
|-----|---------------|----------|-----|-----|-----|-----|
| N/F | Joyce Keeman | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jozen Orbase | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Jp Murphy | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jr Augustaitis | 7100-000 | NA | NA | NA | NA |
| N/F | Jr Flores | 7100-000 | NA | NA | NA | NA |
| N/F | Jr Lufkin | 7100-000 | NA | NA | NA | NA |
| N/F | Jr Miralles | 7100-000 | NA | NA | NA | NA |
| N/F | Jsaon Milburn | 7100-000 | NA | NA | NA | NA |
| N/F | Jt Heet | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Jt Rogers | 7100-000 | NA | NA | NA | NA |
| N/F | Juan Cabrera | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Juan Gamez | 7100-000 | NA | NA | NA | NA |
| N/F | Juan Guerrero | 7100-000 | NA | NA | NA | NA |
| N/F | Juan Martinez | 7100-000 | NA | NA | NA | NA |
| N/F | Juan Vasquez | 7100-000 | NA | NA | NA | NA |
| N/F | Jude Komyatte | 7100-000 | NA | NA | NA | NA |
| N/F | Jude Wallway | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Judy Meagley | 7100-000 | NA | NA | NA | NA |
| N/F | Julio Cervantes | 7100-000 | NA | NA | NA | NA |
| N/F | Julio Ocana | 7100-000 | $540.00 | NA | NA | NA |
| N/F | Julio Otero | 7100-000 | NA | NA | NA | NA |

| N/F | Justin Allen | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Justin Baker | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Justin Beetz | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Bloxson | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Botelho | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Brezinski | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Brooks | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Burrill | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Carlucci | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Carmody | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Catando | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Chelf | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Combs | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Justin Conway | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Cooperman | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Costa | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Crippen | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Davis | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Justin Davis | 7100-000 | $306.00 | NA | NA | NA |
| N/F | Justin Douback | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Dudek | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Duke | 7100-000 | $50.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Justin Eisenschink | 7100-000 | NA | NA | NA | NA |
|-----|--------------------|----------|--------|------|------|------|
| N/F | Justin Eldridge | 7100-000 | $290.00 | NA | NA | NA |
| N/F | Justin Flynn | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Flynn | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Frauendienst | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Fuchs | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Garrett | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Gillespie | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Graham | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Greene | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Hamilton | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Justin Hilton | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Hubble | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Huestis | 7100-000 | $61.00 | NA | NA | NA |
| N/F | Justin Jackson | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Jenkins | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Kassick | 7100-000 | NA | NA | NA | NA |
| N/F | Justin King | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Kirnan | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Klopfenstein | 7100-000 | $362.00 | NA | NA | NA |
| N/F | Justin Knowles | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Lane | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|-----|------------------|----------|----------|----|----|----|
| N/F | Justin Lawson    | 7100-000 | $480.00  | NA | NA | NA |
| N/F | Justin Lawton    | 7100-000 | $200.00  | NA | NA | NA |
| N/F | Justin Lewis     | 7100-000 | NA       | NA | NA | NA |
| N/F | Justin Looney    | 7100-000 | NA       | NA | NA | NA |
| N/F | Justin Mcclain   | 7100-000 | NA       | NA | NA | NA |
| N/F | Justin Oliver    | 7100-000 | NA       | NA | NA | NA |
| N/F | Justin Olson     | 7100-000 | NA       | NA | NA | NA |
| N/F | Justin Onderick  | 7100-000 | $949.00  | NA | NA | NA |
| N/F | Justin Peters    | 7100-000 | NA       | NA | NA | NA |
| N/F | Justin Peters    | 7100-000 | NA       | NA | NA | NA |
| N/F | Justin Polin     | 7100-000 | NA       | NA | NA | NA |
| N/F | Justin Reed      | 7100-000 | NA       | NA | NA | NA |
| N/F | Justin Roland    | 7100-000 | NA       | NA | NA | NA |
| N/F | Justin Russell   | 7100-000 | NA       | NA | NA | NA |
| N/F | Justin Saint     | 7100-000 | NA       | NA | NA | NA |
| N/F | Justin Smyly     | 7100-000 | $544.00  | NA | NA | NA |
| N/F | Justin Snyder    | 7100-000 | NA       | NA | NA | NA |
| N/F | Justin Stewart   | 7100-000 | NA       | NA | NA | NA |
| N/F | Justin Sullivan  | 7100-000 | $100.00  | NA | NA | NA |
| N/F | Justin Swirth    | 7100-000 | NA       | NA | NA | NA |
| N/F | Justin Thompson  | 7100-000 | NA       | NA | NA | NA |
| N/F | Justin Troth     | 7100-000 | NA       | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Justin Usinger | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Justin Wainwright | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Justin Whitehead | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Yates | 7100-000 | NA | NA | NA | NA |
| N/F | K Nasser | 7100-000 | NA | NA | NA | NA |
| N/F | K Stringham | 7100-000 | NA | NA | NA | NA |
| N/F | Kabzinski Brad | 7100-000 | NA | NA | NA | NA |
| N/F | Kai Free | 7100-000 | NA | NA | NA | NA |
| N/F | Karen Rice | 7100-000 | NA | NA | NA | NA |
| N/F | Kashif Gilani | 7100-000 | NA | NA | NA | NA |
| N/F | Katharine Weber | 7100-000 | NA | NA | NA | NA |
| N/F | Katherine Eidson | 7100-000 | $98.00 | NA | NA | NA |
| N/F | Katherine Kaciupska | 7100-000 | NA | NA | NA | NA |
| N/F | Kathleen Lowinger | 7100-000 | NA | NA | NA | NA |
| N/F | Kathleen Schisler | 7100-000 | NA | NA | NA | NA |
| N/F | Kathy Clemence | 7100-000 | NA | NA | NA | NA |
| N/F | Kathy Enstrom | 7100-000 | NA | NA | NA | NA |
| N/F | Katie Augustaitis | 7100-000 | NA | NA | NA | NA |
| N/F | Katie Martell | 7100-000 | NA | NA | NA | NA |
| N/F | Katie Soroka | 7100-000 | NA | NA | NA | NA |
| N/F | Katy Keating | 7100-000 | NA | NA | NA | NA |
| N/F | Keith Alviti | 7100-000 | NA | NA | NA | NA |

| N/F | Keith Baier | 7100-000 | $670.00 | NA | NA | NA |
| N/F | Keith Beckerle | 7100-000 | NA | NA | NA | NA |
| N/F | Keith Boyle | 7100-000 | $82.00 | NA | NA | NA |
| N/F | Keith Cleppe | 7100-000 | NA | NA | NA | NA |
| N/F | Keith Corbett | 7100-000 | NA | NA | NA | NA |
| N/F | Keith Corbett | 7100-000 | NA | NA | NA | NA |
| N/F | Keith Dement | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Keith Fox | 7100-000 | NA | NA | NA | NA |
| N/F | Keith Galka | 7100-000 | NA | NA | NA | NA |
| N/F | Keith Goetz | 7100-000 | NA | NA | NA | NA |
| N/F | Keith Greenshields | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Keith Hadsel | 7100-000 | NA | NA | NA | NA |
| N/F | Keith Harrington | 7100-000 | $220.00 | NA | NA | NA |
| N/F | Keith Headd | 7100-000 | NA | NA | NA | NA |
| N/F | Keith Hodson | 7100-000 | NA | NA | NA | NA |
| N/F | Keith Hoffman Lewisville, TX | 7100-000 | NA | NA | NA | NA |
| N/F | Keith Ibrom | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Keith Kimble | 7100-000 | NA | NA | NA | NA |
| N/F | Keith Knussmann | 7100-000 | NA | NA | NA | NA |
| N/F | Keith Rennier | 7100-000 | NA | NA | NA | NA |
| N/F | Keith Rodgers | 7100-000 | $260.00 | NA | NA | NA |
| N/F | Keith Royal | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Keith Shipley | 7100-000 | $972.00 | NA | NA | NA |
| N/F | Keith Tanner | 7100-000 | NA | NA | NA | NA |
| N/F | Keith Ulrick | 7100-000 | $383.00 | NA | NA | NA |
| N/F | Keith Waldron | 7100-000 | NA | NA | NA | NA |
| N/F | Keith Whitmore | 7100-000 | NA | NA | NA | NA |
| N/F | Keith Witthauer | 7100-000 | NA | NA | NA | NA |
| N/F | Kel Thomas | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Kellan Tittle | 7100-000 | NA | NA | NA | NA |
| N/F | Kelley Biel | 7100-000 | $552.00 | NA | NA | NA |
| N/F | Kelly Bauman | 7100-000 | $1,064.00 | NA | NA | NA |
| N/F | Kelly Branson | 7100-000 | NA | NA | NA | NA |
| N/F | Kelly Brown | 7100-000 | NA | NA | NA | NA |
| N/F | Kelly Christensen | 7100-000 | NA | NA | NA | NA |
| N/F | Kelly Mccaig | 7100-000 | $96.00 | NA | NA | NA |
| N/F | Kelly Meinholz | 7100-000 | NA | NA | NA | NA |
| N/F | Kelly Morahan | 7100-000 | $456.00 | NA | NA | NA |
| N/F | Kelsey Perry | 7100-000 | NA | NA | NA | NA |
| N/F | Ken Allgor | 7100-000 | NA | NA | NA | NA |
| N/F | Ken Anderson | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Ken Anderson | 7100-000 | NA | NA | NA | NA |
| N/F | Ken Blackwell | 7100-000 | NA | NA | NA | NA |
| N/F | Ken Condrey | 7100-000 | $10.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Ken Cross | 7100-000 | NA | NA | NA | NA |
| N/F | Ken Dillingham | 7100-000 | NA | NA | NA | NA |
| N/F | Ken Douglass | 7100-000 | NA | NA | NA | NA |
| N/F | Ken Elia | 7100-000 | $255.00 | NA | NA | NA |
| N/F | Ken Fletcher | 7100-000 | $193.00 | NA | NA | NA |
| N/F | Ken Fox | 7100-000 | NA | NA | NA | NA |
| N/F | Ken Fraser | 7100-000 | NA | NA | NA | NA |
| N/F | Ken Gordert | 7100-000 | NA | NA | NA | NA |
| N/F | Ken Hamilton | 7100-000 | $2,658.00 | NA | NA | NA |
| N/F | Ken Hathaway | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Ken Hyde | 7100-000 | $400.00 | NA | NA | NA |
| N/F | Ken Kay | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Ken Lee | 7100-000 | $190.00 | NA | NA | NA |
| N/F | Ken Longley | 7100-000 | NA | NA | NA | NA |
| N/F | Ken Rowdon | 7100-000 | NA | NA | NA | NA |
| N/F | Ken Spaven | 7100-000 | NA | NA | NA | NA |
| N/F | Ken Stuart | 7100-000 | NA | NA | NA | NA |
| N/F | Ken Taylor | 7100-000 | $266.00 | NA | NA | NA |
| N/F | Ken Terry | 7100-000 | $20.00 | NA | NA | NA |
| N/F | Ken Tyson | 7100-000 | $580.00 | NA | NA | NA |
| N/F | Ken Wackwitz | 7100-000 | NA | NA | NA | NA |
| N/F | Ken Wackwitz | 7100-000 | NA | NA | NA | NA |

| N/F | Ken Warner | 7100-000 | NA | NA | NA | NA |
| N/F | Ken Weitzman | 7100-000 | NA | NA | NA | NA |
| N/F | Kendal Maloff | 7100-000 | NA | NA | NA | NA |
| N/F | Kenneth Bass | 7100-000 | $96.00 | NA | NA | NA |
| N/F | Kenneth Bass | 7100-000 | NA | NA | NA | NA |
| N/F | Kenneth Blanc | 7100-000 | NA | NA | NA | NA |
| N/F | Kenneth Brown | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Kenneth Brown | 7100-000 | NA | NA | NA | NA |
| N/F | Kenneth Coleman | 7100-000 | NA | NA | NA | NA |
| N/F | Kenneth Dykes | 7100-000 | NA | NA | NA | NA |
| N/F | Kenneth Englund | 7100-000 | NA | NA | NA | NA |
| N/F | Kenneth Hood | 7100-000 | NA | NA | NA | NA |
| N/F | Kenneth Kerrigan | 7100-000 | NA | NA | NA | NA |
| N/F | Kenneth Leisure | 7100-000 | NA | NA | NA | NA |
| N/F | Kenneth Lenz | 7100-000 | NA | NA | NA | NA |
| N/F | Kenneth Morang | 7100-000 | NA | NA | NA | NA |
| N/F | Kenneth Palumbo | 7100-000 | NA | NA | NA | NA |
| N/F | Kenneth Pietsch | 7100-000 | NA | NA | NA | NA |
| N/F | Kenneth Randolph | 7100-000 | NA | NA | NA | NA |
| N/F | Kenneth Romps | 7100-000 | $1,944.00 | NA | NA | NA |
| N/F | Kenny Barnett | 7100-000 | NA | NA | NA | NA |
| N/F | Kenny Floyd | 7100-000 | $300.00 | NA | NA | NA |

| N/F | Kenny Foust | 7100-000 | NA | NA | NA | NA |
| N/F | Kenny Nelson | 7100-000 | NA | NA | NA | NA |
| N/F | Kenny Stoller | 7100-000 | NA | NA | NA | NA |
| N/F | Kent Sawatzky | 7100-000 | NA | NA | NA | NA |
| N/F | Keoni Wright | 7100-000 | NA | NA | NA | NA |
| N/F | Kerry Breen | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Kerry Cannon | 7100-000 | NA | NA | NA | NA |
| N/F | Kerry Thomas | 7100-000 | NA | NA | NA | NA |
| N/F | Ketdavong Vongphachanh | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Ablard | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Bass | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Kevin Benevides | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Bennett | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Blakeley | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Boroniec | 7100-000 | $266.00 | NA | NA | NA |
| N/F | Kevin Boyd | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Brumley | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Kevin Burns | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Byrne | 7100-000 | $248.00 | NA | NA | NA |
| N/F | Kevin Chen | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Cheramie | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Kevin Clancy | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Kevin Clover | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Connor | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Kevin Cope | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Cope | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Cortez | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Kevin Curran | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Dalonzo | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Dauwer | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Davis | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Diamond | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Dubbink | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Engelhard | 7100-000 | $1,371.00 | NA | NA | NA |
| N/F | Kevin Frey | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Garcia | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Jacobs | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Jastrem | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Kapust | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin King Lovelakeroad | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Lang | 7100-000 | $2.00 | NA | NA | NA |
| N/F | Kevin Laparan | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Lee | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Kevin Lemons | 7100-000 | $1,068.00 | NA | NA | NA |

| | | | | | | |
|-----|------------------|----------|----------|----|----|----|
| N/F | Kevin Lewis | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Lloyd | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Mccarthy | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Mcnerney | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Meehan | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Meoak | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Meyer | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Kevin Meyle | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Mihalik | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Kevin Miller | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Milliorn | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Milton | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Nateman | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Kevin Nelson | 7100-000 | $194.00 | NA | NA | NA |
| N/F | Kevin Newpher | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Kevin Nittler | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Obrien | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Partyka | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Popovich | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Ratterree | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Reinwald | 7100-000 | $674.00 | NA | NA | NA |
| N/F | Kevin Roberts | 7100-000 | NA | NA | NA | NA |

| N/F | Kevin Saller | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Sand | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Schultz | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Schwartz | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Smith | 7100-000 | $170.00 | NA | NA | NA |
| N/F | Kevin Solomon | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Stiffler | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Taylor | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Kevin Tonkins | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Tracy | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Tso | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Weber | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Weirich | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Wheeler | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Kevin Williams | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Wonoto | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Wood | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Zhou | 7100-000 | $312.00 | NA | NA | NA |
| N/F | Kevyn Walker | 7100-000 | NA | NA | NA | NA |
| N/F | Khang Ha | 7100-000 | NA | NA | NA | NA |
| N/F | Khanh Ly | 7100-000 | $3.00 | NA | NA | NA |
| N/F | Khanh Nguyen | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Khristopher Klotz | 7100-000 | NA | NA | NA | NA |
| N/F | Kim Berry | 7100-000 | NA | NA | NA | NA |
| N/F | Kim Fulks | 7100-000 | NA | NA | NA | NA |
| N/F | Kim Howatt | 7100-000 | $540.00 | NA | NA | NA |
| N/F | Kim Reid | 7100-000 | NA | NA | NA | NA |
| N/F | Kimani Goodwin | 7100-000 | NA | NA | NA | NA |
| N/F | Kimberly Thill | 7100-000 | $318.00 | NA | NA | NA |
| N/F | Kimm Mathiesen | 7100-000 | $160.00 | NA | NA | NA |
| N/F | Kimon Malone St,francis Ave | 7100-000 | NA | NA | NA | NA |
| N/F | Kipp Yates | 7100-000 | NA | NA | NA | NA |
| N/F | Kirill Stoimenov | 7100-000 | NA | NA | NA | NA |
| N/F | Kirk Bodick | 7100-000 | $247.00 | NA | NA | NA |
| N/F | Kirk Boyer | 7100-000 | $366.00 | NA | NA | NA |
| N/F | Kirk Cassidy | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Kirk Harrison | 7100-000 | NA | NA | NA | NA |
| N/F | Kirk Hissner | 7100-000 | NA | NA | NA | NA |
| N/F | Kirk King | 7100-000 | $432.00 | NA | NA | NA |
| N/F | Kirk Koudelka Twin Cities, MN | 7100-000 | NA | NA | NA | NA |
| N/F | Kirk Kyle | 7100-000 | NA | NA | NA | NA |
| N/F | Kirk Larkin | 7100-000 | NA | NA | NA | NA |
| N/F | Kirk Quasebarth | 7100-000 | NA | NA | NA | NA |
| N/F | Kirk Zimpfer | 7100-000 | $216.00 | NA | NA | NA |

| N/F | Kj Bernard | 7100-000 | NA | NA | NA | NA |
|-----|------------|----------|-----|-----|-----|-----|
| N/F | Klayton Kowalski | 7100-000 | $204.00 | NA | NA | NA |
| N/F | Kriatina Baird | 7100-000 | NA | NA | NA | NA |
| N/F | Kris Barr | 7100-000 | NA | NA | NA | NA |
| N/F | Kris Brown | 7100-000 | NA | NA | NA | NA |
| N/F | Kris Daniel | 7100-000 | NA | NA | NA | NA |
| N/F | Kris Ewing | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Kris Foster | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Kris Hensler | 7100-000 | NA | NA | NA | NA |
| N/F | Kris Hogan | 7100-000 | NA | NA | NA | NA |
| N/F | Kris Mosley | 7100-000 | NA | NA | NA | NA |
| N/F | Kris Napert | 7100-000 | NA | NA | NA | NA |
| N/F | Kris Rivenburgh | 7100-000 | NA | NA | NA | NA |
| N/F | Kris Rivenburgh | 7100-000 | NA | NA | NA | NA |
| N/F | Kris Spangler | 7100-000 | NA | NA | NA | NA |
| N/F | Kris Williams | 7100-000 | NA | NA | NA | NA |
| N/F | Kristen Dutschmann | 7100-000 | $266.00 | NA | NA | NA |
| N/F | Kristian Hoelscher | 7100-000 | $80.00 | NA | NA | NA |
| N/F | Kristijan Krasic | 7100-000 | NA | NA | NA | NA |
| N/F | Kristofer Sanders | 7100-000 | NA | NA | NA | NA |
| N/F | Kristopher Kell | 7100-000 | NA | NA | NA | NA |
| N/F | Krystian Santini | 7100-000 | $50.00 | NA | NA | NA |

| N/F | Kurt Howard | 7100-000 | NA | NA | NA | NA |
|-----|-------------|----------|-----|-----|-----|-----|
| N/F | Kurt Schwant | 7100-000 | NA | NA | NA | NA |
| N/F | Kurt Stuebs | 7100-000 | NA | NA | NA | NA |
| N/F | Kurtis Pence | 7100-000 | NA | NA | NA | NA |
| N/F | Kurtis Westemeyer | 7100-000 | NA | NA | NA | NA |
| N/F | Kyle Abode | 7100-000 | NA | NA | NA | NA |
| N/F | Kyle Alexander | 7100-000 | $102.00 | NA | NA | NA |
| N/F | Kyle Convery | 7100-000 | NA | NA | NA | NA |
| N/F | Kyle Copeland | 7100-000 | NA | NA | NA | NA |
| N/F | Kyle Cox | 7100-000 | NA | NA | NA | NA |
| N/F | Kyle Dysart | 7100-000 | $152.00 | NA | NA | NA |
| N/F | Kyle Evans | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Kyle Faulkerson | 7100-000 | NA | NA | NA | NA |
| N/F | Kyle Fleck | 7100-000 | NA | NA | NA | NA |
| N/F | Kyle Gannon | 7100-000 | NA | NA | NA | NA |
| N/F | Kyle Gardner | 7100-000 | NA | NA | NA | NA |
| N/F | Kyle Gonnell | 7100-000 | $763.00 | NA | NA | NA |
| N/F | Kyle Harder | 7100-000 | NA | NA | NA | NA |
| N/F | Kyle Heck | 7100-000 | NA | NA | NA | NA |
| N/F | Kyle Hetrick | 7100-000 | $466.00 | NA | NA | NA |
| N/F | Kyle Holsinger | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Kyle Hricko | 7100-000 | $120.00 | NA | NA | NA |

| N/F | Kyle Lauletta | 7100-000 | NA | NA | NA | NA |
|-----|---------------|----------|----|----|----|----|
| N/F | Kyle Lawler | 7100-000 | NA | NA | NA | NA |
| N/F | Kyle Lawler | 7100-000 | NA | NA | NA | NA |
| N/F | Kyle Looney | 7100-000 | NA | NA | NA | NA |
| N/F | Kyle Matschke | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Kyle Mcannally | 7100-000 | NA | NA | NA | NA |
| N/F | Kyle Mcelvany | 7100-000 | NA | NA | NA | NA |
| N/F | Kyle Miller | 7100-000 | NA | NA | NA | NA |
| N/F | Kyle Minnis | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Kyle Myers | 7100-000 | NA | NA | NA | NA |
| N/F | Kyle Nunes | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Kyle Pajor | 7100-000 | NA | NA | NA | NA |
| N/F | Kyle Roberts | 7100-000 | $740.00 | NA | NA | NA |
| N/F | Kyle Roesler | 7100-000 | NA | NA | NA | NA |
| N/F | Kyle Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Kyle Spaulding | 7100-000 | NA | NA | NA | NA |
| N/F | Kyle Stupeck | 7100-000 | NA | NA | NA | NA |
| N/F | Kyle Szasz | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Kyle Thompson | 7100-000 | NA | NA | NA | NA |
| N/F | Kyle Tyler | 7100-000 | NA | NA | NA | NA |
| N/F | Kyle Williams | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Kyle Zimmer | 7100-000 | NA | NA | NA | NA |

| N/F | Kyler Lamb | 7100-000 | NA | NA | NA | NA |
|-----|------------|----------|-----|-----|-----|-----|
| N/F | Kyler Weger | 7100-000 | NA | NA | NA | NA |
| N/F | L Calabrese Update | 7100-000 | NA | NA | NA | NA |
| N/F | Lance Fossitt | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Lance Hill | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Lance Suder | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Landon Chunn | 7100-000 | NA | NA | NA | NA |
| N/F | Landon Lockard | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Landon Parker | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Landyn Howell | 7100-000 | NA | NA | NA | NA |
| N/F | Lane Brown | 7100-000 | NA | NA | NA | NA |
| N/F | Lark Scott | 7100-000 | NA | NA | NA | NA |
| N/F | Laron Russell | 7100-000 | $352.00 | NA | NA | NA |
| N/F | Larry Cedar | 7100-000 | NA | NA | NA | NA |
| N/F | Larry Cedar | 7100-000 | NA | NA | NA | NA |
| N/F | Larry Collins | 7100-000 | NA | NA | NA | NA |
| N/F | Larry Colson | 7100-000 | NA | NA | NA | NA |
| N/F | Larry Elitzer | 7100-000 | NA | NA | NA | NA |
| N/F | Larry Field | 7100-000 | NA | NA | NA | NA |
| N/F | Larry Flammia | 7100-000 | NA | NA | NA | NA |
| N/F | Larry Gavlin | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Larry Hartstein | 7100-000 | NA | NA | NA | NA |

| N/F | Larry Herzing | 7100-000 | NA | NA | NA | NA |
|-----|---------------|----------|----------|-----|-----|-----|
| N/F | Larry Hill | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Larry Hodges | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Larry Johnson | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Larry Kelly | 7100-000 | NA | NA | NA | NA |
| N/F | Larry Lindsey | 7100-000 | NA | NA | NA | NA |
| N/F | Larry Mattson | 7100-000 | NA | NA | NA | NA |
| N/F | Larry Pizer | 7100-000 | NA | NA | NA | NA |
| N/F | Larry Queen | 7100-000 | NA | NA | NA | NA |
| N/F | Larry Robinson | 7100-000 | NA | NA | NA | NA |
| N/F | Larry Russell | 7100-000 | NA | NA | NA | NA |
| N/F | Larry Ulrich | 7100-000 | $420.00 | NA | NA | NA |
| N/F | Larry Wachter | 7100-000 | NA | NA | NA | NA |
| N/F | Lars Bjune | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Larue Perkins | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Lashaun Grant | 7100-000 | NA | NA | NA | NA |
| N/F | Lashawn Williams | 7100-000 | NA | NA | NA | NA |
| N/F | Laszlo Simon | 7100-000 | NA | NA | NA | NA |
| N/F | Lateef Battle | 7100-000 | NA | NA | NA | NA |
| N/F | Laura Dubois | 7100-000 | NA | NA | NA | NA |
| N/F | Lauren Hayes | 7100-000 | NA | NA | NA | NA |
| N/F | Lauren Hayes | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Laurent Vesely | 7100-000 | NA | NA | NA | NA |
| N/F | Laurie Ladouceur | 7100-000 | $102.00 | NA | NA | NA |
| N/F | Laurie Soherr | 7100-000 | NA | NA | NA | NA |
| N/F | Lawrence Lazard | 7100-000 | NA | NA | NA | NA |
| N/F | Lawrence Maguire | 7100-000 | $1,500.00 | NA | NA | NA |
| N/F | Lawrence Pedersen | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Lawrence Stone | 7100-000 | NA | NA | NA | NA |
| N/F | Lawrence Zagardo | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Layne Marshall | 7100-000 | NA | NA | NA | NA |
| N/F | Leah Schoellkopf | 7100-000 | NA | NA | NA | NA |
| N/F | Lee Aroyo | 7100-000 | $144.00 | NA | NA | NA |
| N/F | Lee Bukstel | 7100-000 | $177.00 | NA | NA | NA |
| N/F | Lee Crawford | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Lee F | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Lee Keeling | 7100-000 | NA | NA | NA | NA |
| N/F | Lee Koonce | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Lee Majkrzak | 7100-000 | NA | NA | NA | NA |
| N/F | Lee Podeszek | 7100-000 | NA | NA | NA | NA |
| N/F | Lee Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Lee Stroy | 7100-000 | $5.00 | NA | NA | NA |
| N/F | Lee Walker | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Lee Welch | 7100-000 | NA | NA | NA | NA |

| N/F | Leigh Webb Brimpton Lane Cottage | 7100-000 | NA | NA | NA | NA |
|-----|------|----------|----|----|----|----|
| N/F | Lein Nyguen | 7100-000 | $1,350.00 | NA | NA | NA |
| N/F | Lemmel Whitmore | 7100-000 | NA | NA | NA | NA |
| N/F | Len Arnold | 7100-000 | NA | NA | NA | NA |
| N/F | Len Ciriello | 7100-000 | $312.00 | NA | NA | NA |
| N/F | Len Digiacomo | 7100-000 | NA | NA | NA | NA |
| N/F | Lennie Barrett | 7100-000 | NA | NA | NA | NA |
| N/F | Lensey Nemec | 7100-000 | NA | NA | NA | NA |
| N/F | Leobardo Mendoza | 7100-000 | $675.00 | NA | NA | NA |
| N/F | Leon Dadoun | 7100-000 | NA | NA | NA | NA |
| N/F | Leon Ferenti | 7100-000 | NA | NA | NA | NA |
| N/F | Leon Pray | 7100-000 | NA | NA | NA | NA |
| N/F | Leonard Crisino | 7100-000 | NA | NA | NA | NA |
| N/F | Leonard Pietrzak | 7100-000 | NA | NA | NA | NA |
| N/F | Leonard Robinson | 7100-000 | NA | NA | NA | NA |
| N/F | Leonard Wright | 7100-000 | NA | NA | NA | NA |
| N/F | Leroy Aye | 7100-000 | NA | NA | NA | NA |
| N/F | Les Asaumi | 7100-000 | $240.00 | NA | NA | NA |
| N/F | Les Miller | 7100-000 | NA | NA | NA | NA |
| N/F | Les Pearson | 7100-000 | NA | NA | NA | NA |
| N/F | Leslie Lagdamen | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Leslie Levi | 7100-000 | $102.00 | NA | NA | NA |

| N/F | Leslie Li | 7100-000 | $305.00 | NA | NA | NA |
| N/F | Leslie Vincent | 7100-000 | NA | NA | NA | NA |
| N/F | Lev Shuster | 7100-000 | NA | NA | NA | NA |
| N/F | Lev Szentkiralyi | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Levi Farmer | 7100-000 | NA | NA | NA | NA |
| N/F | Lex Webb | 7100-000 | NA | NA | NA | NA |
| N/F | Libo Lopez | 7100-000 | NA | NA | NA | NA |
| N/F | Lin Bryant | 7100-000 | $70.00 | NA | NA | NA |
| N/F | Lina J | 7100-000 | NA | NA | NA | NA |
| N/F | Linda Gilbert | 7100-000 | NA | NA | NA | NA |
| N/F | Linda Satter | 7100-000 | NA | NA | NA | NA |
| N/F | Lindsey Hildebrandt | 7100-000 | NA | NA | NA | NA |
| N/F | Lisa Barr | 7100-000 | NA | NA | NA | NA |
| N/F | Lisa Caperino | 7100-000 | $210.00 | NA | NA | NA |
| N/F | Lisa Davis | 7100-000 | NA | NA | NA | NA |
| N/F | Lisa Gribbin | 7100-000 | NA | NA | NA | NA |
| N/F | Lisa Moffo | 7100-000 | NA | NA | NA | NA |
| N/F | Lisa Pancir | 7100-000 | $20.00 | NA | NA | NA |
| N/F | Liz Voorhees | 7100-000 | NA | NA | NA | NA |
| N/F | Lo Amos | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Logan Addison | 7100-000 | NA | NA | NA | NA |
| N/F | Logan Mosier | 7100-000 | $262.00 | NA | NA | NA |

| N/F | Logan Murray | 7100-000 | NA | NA | NA | NA |
|-----|--------------|----------|------|------|------|------|
| N/F | Logan Peterson | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Logan Thompson | 7100-000 | NA | NA | NA | NA |
| N/F | Lonnell Harrell | 7100-000 | NA | NA | NA | NA |
| N/F | Lorenzo Amos | 7100-000 | NA | NA | NA | NA |
| N/F | Lou Kathrakis | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Lou Mason | 7100-000 | NA | NA | NA | NA |
| N/F | Lou Renzi | 7100-000 | NA | NA | NA | NA |
| N/F | Lou Szathmary | 7100-000 | NA | NA | NA | NA |
| N/F | Louis Bensinger | 7100-000 | NA | NA | NA | NA |
| N/F | Louis Derny | 7100-000 | NA | NA | NA | NA |
| N/F | Louis Fo | 7100-000 | NA | NA | NA | NA |
| N/F | Louis Koconis | 7100-000 | NA | NA | NA | NA |
| N/F | Louis Lambusta | 7100-000 | NA | NA | NA | NA |
| N/F | Louis Rivera | 7100-000 | NA | NA | NA | NA |
| N/F | Louis Schiller | 7100-000 | NA | NA | NA | NA |
| N/F | Louis Sgambetterra | 7100-000 | NA | NA | NA | NA |
| N/F | Louis Simmons | 7100-000 | NA | NA | NA | NA |
| N/F | Luana Jimenez-Sanchez | 7100-000 | NA | NA | NA | NA |
| N/F | Lucas Frankel | 7100-000 | NA | NA | NA | NA |
| N/F | Lucas Gronemeyer | 7100-000 | NA | NA | NA | NA |
| N/F | Lucas Ranallo | 7100-000 | $455.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Lucas Zwiefel | 7100-000 | NA | NA | NA | NA |
| N/F | Luigi Gigliotti | 7100-000 | $291.00 | NA | NA | NA |
| N/F | Luis Cruz | 7100-000 | NA | NA | NA | NA |
| N/F | Luis Cruz | 7100-000 | NA | NA | NA | NA |
| N/F | Luis Dalby | 7100-000 | NA | NA | NA | NA |
| N/F | Luis Gutierrez | 7100-000 | NA | NA | NA | NA |
| N/F | Luis Pena | 7100-000 | NA | NA | NA | NA |
| N/F | Lukas Cadil | 7100-000 | NA | NA | NA | NA |
| N/F | Lukas Jaklitsch | 7100-000 | NA | NA | NA | NA |
| N/F | Luke Hannon | 7100-000 | NA | NA | NA | NA |
| N/F | Luke Heinemann | 7100-000 | NA | NA | NA | NA |
| N/F | Luke Horn | 7100-000 | $194.00 | NA | NA | NA |
| N/F | Luke Kurzawa | 7100-000 | NA | NA | NA | NA |
| N/F | Luke Little | 7100-000 | NA | NA | NA | NA |
| N/F | Luke Rife Olivine Circle | 7100-000 | NA | NA | NA | NA |
| N/F | Luke Schultz | 7100-000 | NA | NA | NA | NA |
| N/F | Luke Ullom | 7100-000 | NA | NA | NA | NA |
| N/F | Lynn Fostmeier | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Lynn Munnelly | 7100-000 | NA | NA | NA | NA |
| N/F | Lynne Jaffe | 7100-000 | NA | NA | NA | NA |
| N/F | Lynsey Santa | 7100-000 | $402.00 | NA | NA | NA |
| N/F | M Cox | 7100-000 | NA | NA | NA | NA |

| N/F | M D | 7100-000 | NA | NA | NA | NA |
|-----|-----|----------|----|----|----|----|
| N/F | M Mcguire | 7100-000 | NA | NA | NA | NA |
| N/F | Mac Bruno | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Mac Mackinen | 7100-000 | NA | NA | NA | NA |
| N/F | Mace Mcfarland | 7100-000 | NA | NA | NA | NA |
| N/F | Mahesh Narayanan | 7100-000 | NA | NA | NA | NA |
| N/F | Malc Donnelly | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Malcolm Gambill | 7100-000 | NA | NA | NA | NA |
| N/F | Malik Ajala | 7100-000 | NA | NA | NA | NA |
| N/F | Malik Kane | 7100-000 | NA | NA | NA | NA |
| N/F | Malik Sommers | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Malini Langi | 7100-000 | NA | NA | NA | NA |
| N/F | Mallie Miller | 7100-000 | NA | NA | NA | NA |
| N/F | Manolo Bustamante | 7100-000 | NA | NA | NA | NA |
| N/F | Manu Goyal | 7100-000 | NA | NA | NA | NA |
| N/F | Manuel Amorim | 7100-000 | NA | NA | NA | NA |
| N/F | Manuel Martinez | 7100-000 | NA | NA | NA | NA |
| N/F | Manuel Narvaez | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Manuel Navarro | 7100-000 | NA | NA | NA | NA |
| N/F | Manuel Wilson | 7100-000 | NA | NA | NA | NA |
| N/F | Marat Nigmatzyanov | 7100-000 | NA | NA | NA | NA |
| N/F | Marc Bernier | 7100-000 | NA | NA | NA | NA |

| N/F | Marc Cohen | 7100-000 | NA | NA | NA | NA |
|-----|------------|----------|----|----|----|----|
| N/F | Marc Dyson | 7100-000 | NA | NA | NA | NA |
| N/F | Marc Forant | 7100-000 | NA | NA | NA | NA |
| N/F | Marc Gorecki | 7100-000 | NA | NA | NA | NA |
| N/F | Marc Linsalata | 7100-000 | NA | NA | NA | NA |
| N/F | Marc Mathes | 7100-000 | NA | NA | NA | NA |
| N/F | Marc Nakashian | 7100-000 | $516.00 | NA | NA | NA |
| N/F | Marc Nickolaus | 7100-000 | NA | NA | NA | NA |
| N/F | Marc Odrobina | 7100-000 | NA | NA | NA | NA |
| N/F | Marc Price | 7100-000 | $640.00 | NA | NA | NA |
| N/F | Marc Sondheimer | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Marci Rubensohn | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Marco Chavarin | 7100-000 | NA | NA | NA | NA |
| N/F | Marco Chiaravalloti | 7100-000 | $96.00 | NA | NA | NA |
| N/F | Marco Torres | 7100-000 | NA | NA | NA | NA |
| N/F | Marcos Cano | 7100-000 | $310.00 | NA | NA | NA |
| N/F | Marcos Frisaura | 7100-000 | NA | NA | NA | NA |
| N/F | Marcus Baskin | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Marcus Bentley | 7100-000 | NA | NA | NA | NA |
| N/F | Marcus Boozell | 7100-000 | NA | NA | NA | NA |
| N/F | Marcus Crowner | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Marcus Lopez | 7100-000 | NA | NA | NA | NA |

| N/F | Margaret Bailey | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|------|------|------|------|
| N/F | Margie Warner | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Maria Klopp | 7100-000 | NA | NA | NA | NA |
| N/F | Mariano Jellencich | 7100-000 | NA | NA | NA | NA |
| N/F | Marina Lohova | 7100-000 | $8.28 | NA | NA | NA |
| N/F | Mario Leon | 7100-000 | $450.00 | NA | NA | NA |
| N/F | Mario Zaburski | 7100-000 | NA | NA | NA | NA |
| N/F | Marissa Breen | 7100-000 | NA | NA | NA | NA |
| N/F | Marissa Uhlich | 7100-000 | NA | NA | NA | NA |
| N/F | Marivette Blake | 7100-000 | $1,095.00 | NA | NA | NA |
| N/F | Mark Allen | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Andersen | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Anselmo | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Apelbaum | 7100-000 | $1,701.00 | NA | NA | NA |
| N/F | Mark Baker | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Baran | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Mark Bauman | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Bausemer | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Mark Blilie | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Borish | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Mark Brown | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Mark Brown | 7100-000 | NA | NA | NA | NA |

| N/F | Mark Burch | 7100-000 | $536.00 | NA | NA | NA |
|-----|------------|----------|---------|----|----|----|
| N/F | Mark Busch | 7100-000 | $582.00 | NA | NA | NA |
| N/F | Mark Clements | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Mark Coho | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Mark Corbett | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Cron | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Cusano | 7100-000 | NA | NA | NA | NA |
| N/F | Mark De La Rosa | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Diaz | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Diodati | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Dressin | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Dybala | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Ebert | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Emery | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Forehand | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Garfield | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Garnow | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Gast | 7100-000 | $540.00 | NA | NA | NA |
| N/F | Mark Glaszczak | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Gottesman | 7100-000 | $260.00 | NA | NA | NA |
| N/F | Mark Graves | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Guyther | 7100-000 | NA | NA | NA | NA |

| N/F | Mark Harrington | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|-----|-----|-----|-----|
| N/F | Mark Harvey | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Heid | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Heidegger | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Hill | 7100-000 | $220.00 | NA | NA | NA |
| N/F | Mark Hill | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Hitchcock | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Hoogkamp | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Janecek | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Jones | 7100-000 | $96.00 | NA | NA | NA |
| N/F | Mark Kaiser | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Kelly | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Kilburn | 7100-000 | $4.00 | NA | NA | NA |
| N/F | Mark Knussmann | 7100-000 | $770.00 | NA | NA | NA |
| N/F | Mark Kovacev | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Kupiec | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Kupiec | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Kurzawa | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Lambert | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Lavender | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Mark Law | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Leikin | 7100-000 | NA | NA | NA | NA |

| N/F | Mark Lennon | 7100-000 | NA | NA | NA | NA |
|-----|-------------|----------|-----|-----|-----|-----|
| N/F | Mark Malone | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Mason | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Mcclellan | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Mccoy | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Mcdaniel | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Mcmillan | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Medlin | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Mills | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Morain | 7100-000 | $312.00 | NA | NA | NA |
| N/F | Mark Moyer | 7100-000 | $1,394.00 | NA | NA | NA |
| N/F | Mark Murphy | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Nauck | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Onesto | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Owens | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Palaganas | 7100-000 | $59.00 | NA | NA | NA |
| N/F | Mark Palmer | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Parker | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Peraino | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Mark Phelps | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Phillips | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Poag | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Mark Pyner | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Mark Quesenberry | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Riazzi | 7100-000 | $144.00 | NA | NA | NA |
| N/F | Mark Richard | 7100-000 | $96.00 | NA | NA | NA |
| N/F | Mark Roberts | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Mark Robinson | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Rohme | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Sapir | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Mark Scala | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Schwartz | 7100-000 | NA | NA | NA | NA |
| N/F | Mark See | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Shadbolt | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Sinclair | 7100-000 | $550.00 | NA | NA | NA |
| N/F | Mark Solden | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Solomon | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Sowell | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Spangler | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Stampfl | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Stipe | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Stockholm | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Titus | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Travis | 7100-000 | NA | NA | NA | NA |

| N/F | Mark Wager | 7100-000 | NA | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Mark Weber | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Mark Weiler | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Williams | 7100-000 | $456.00 | NA | NA | NA |
| N/F | Mark Wlotko | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Wlotko | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Wu | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Yelland | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Zangrilli | 7100-000 | NA | NA | NA | NA |
| N/F | Marko Okuka | 7100-000 | NA | NA | NA | NA |
| N/F | Markus Weber | 7100-000 | NA | NA | NA | NA |
| N/F | Marlee Naylor | 7100-000 | NA | NA | NA | NA |
| N/F | Marlon Lauriston | 7100-000 | NA | NA | NA | NA |
| N/F | Marlyn Betancourt | 7100-000 | NA | NA | NA | NA |
| N/F | Marne  Brobeck | 7100-000 | NA | NA | NA | NA |
| N/F | Marni Pickens | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Marques Alridge | 7100-000 | NA | NA | NA | NA |
| N/F | Marsha Shomo | 7100-000 | NA | NA | NA | NA |
| N/F | Marshal Taylor | 7100-000 | NA | NA | NA | NA |
| N/F | Marshall Greenhut | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Marshall Silverstein | 7100-000 | NA | NA | NA | NA |
| N/F | Martin Barajas | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Marty Siebert | 7100-000 | $814.00 | NA | NA | NA |
| N/F | Marty Snyder | 7100-000 | NA | NA | NA | NA |
| N/F | Marty Wentzel | 7100-000 | $726.00 | NA | NA | NA |
| N/F | Marvin Johnson | 7100-000 | NA | NA | NA | NA |
| N/F | Marvin Marcotte | 7100-000 | NA | NA | NA | NA |
| N/F | Mary Johnston | 7100-000 | NA | NA | NA | NA |
| N/F | Mason Loegering | 7100-000 | NA | NA | NA | NA |
| N/F | Mason Thompson | 7100-000 | NA | NA | NA | NA |
| N/F | Mason Thompson | 7100-000 | NA | NA | NA | NA |
| N/F | Massimo Tarantelli | 7100-000 | NA | NA | NA | NA |
| N/F | Maston Rieff | 7100-000 | NA | NA | NA | NA |
| N/F | Mateusz Rudnik | 7100-000 | NA | NA | NA | NA |
| N/F | Mathew Harig | 7100-000 | NA | NA | NA | NA |
| N/F | Mathew Raczko | 7100-000 | NA | NA | NA | NA |
| N/F | Mathew Wetzel | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Altenberger | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Matt Babbitt | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Bain | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Matt Becker | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Benz | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Berding | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Bissell | 7100-000 | NA | NA | NA | NA |

| N/F | Matt Bissonnette | 7100-000 | $812.00 | NA | NA | NA |
| N/F | Matt Buser | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Matt Butler | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Churpita | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Matt Clark | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Matt Craig | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Crose | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Decker | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Dehn | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Deichmann | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Dodson | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Dougherty | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Dozier | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Farrell | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Matt Faubion | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Fiori | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Forbes | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Gaard | 7100-000 | $442.00 | NA | NA | NA |
| N/F | Matt Gaard | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Gade | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Gilmer | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Gray | 7100-000 | NA | NA | NA | NA |

| N/F | Matt Greer | 7100-000 | NA | NA | NA | NA |
|-----|-----------|----------|-----|-----|-----|-----|
| N/F | Matt Groth | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Gruenenwald | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Hjelle | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Hoch | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Hohner | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Hollowell | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Hudson | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Isham | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Jacobs | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Johnston | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Jones | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Matt Kahkonen | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Kase | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Keifling | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Kleinschmidt | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Kohler | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Kowalski | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Kroska | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Kruse | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Matt Kuhn | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Lalumia | 7100-000 | NA | NA | NA | NA |

| N/F | Matt Lee | 7100-000 | NA | NA | NA | NA |
|-----|----------|----------|-----|-----|-----|-----|
| N/F | Matt Leibel | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Lenox | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Matt Lentz | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Levin | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Lopatka | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Matt Lopatka | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Maness | 7100-000 | $98.00 | NA | NA | NA |
| N/F | Matt Marchioni | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Matt Massey | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Matt Mccreery | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Mckenzie | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Meiring | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Mowrey | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Nichipor | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Nichols | 7100-000 | NA | NA | NA | NA |
| N/F | Matt O'Connell | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Parks | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Pointer | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Polizzi | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Polk | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Matt Polster | 7100-000 | $50.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Matt Preusser | 7100-000 | $210.00 | NA | NA | NA |
|-----|---------------|----------|---------|-----|-----|-----|
| N/F | Matt Primmer | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Puckett | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Ramser | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Rapps | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Reddick | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Reed | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Riordan | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Ripperdan | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Rosa | 7100-000 | $240.00 | NA | NA | NA |
| N/F | Matt Rudnik | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Russell | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Savoca | 7100-000 | $312.00 | NA | NA | NA |
| N/F | Matt Schmitt | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Shelton | 7100-000 | $72.00 | NA | NA | NA |
| N/F | Matt Sichi | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Sohlo | 7100-000 | $144.00 | NA | NA | NA |
| N/F | Matt Stacell | 7100-000 | $983.00 | NA | NA | NA |
| N/F | Matt Surette | 7100-000 | $778.00 | NA | NA | NA |
| N/F | Matt Swanson | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Tan | 7100-000 | NA | NA | NA | NA |

| N/F | Matt Taylor | 7100-000 | NA | NA | NA | NA |
|-----|-------------|----------|----|----|----|----|
| N/F | Matt Thomas | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Thompson | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Tompkins | 7100-000 | $1,581.00 | NA | NA | NA |
| N/F | Matt Van Horn | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Vitello | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Waddell | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Wandling | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Matt Warren | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Matt Weight | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Welch | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Wharton | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Workman | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Matthew Balady | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Barry | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Belden | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Besancon | 7100-000 | $226.00 | NA | NA | NA |
| N/F | Matthew Brown | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Buckley | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Cable | 7100-000 | $459.00 | NA | NA | NA |
| N/F | Matthew Capoccia | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Carlson | 7100-000 | NA | NA | NA | NA |

| N/F | Matthew Clopper | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|-----|----|----|----|
| N/F | Matthew Coad | 7100-000 | $558.00 | NA | NA | NA |
| N/F | Matthew Compton | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Edson | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Matthew Ellis | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Forbes | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Galvin | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Harris | 7100-000 | $102.00 | NA | NA | NA |
| N/F | Matthew Hess | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Hesselson | 7100-000 | $312.00 | NA | NA | NA |
| N/F | Matthew Hetzel | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Hiatt | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Matthew Hodges | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Hogg | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Hooks | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Matthew Hutchins | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Hynes | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Matthew K | 7100-000 | $312.00 | NA | NA | NA |
| N/F | Matthew Keel | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Matthew King | 7100-000 | $1,428.00 | NA | NA | NA |
| N/F | Matthew Kuchinos | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Matthew Kurth | 7100-000 | NA | NA | NA | NA |

| N/F | Matthew Lambertson | 7100-000 | $974.00 | NA | NA | NA |
|-----|--------------------|----------|---------|-----|-----|-----|
| N/F | Matthew Leadley | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Matthew Lecomte | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Leech | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Lewis | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Loegering | 7100-000 | $648.00 | NA | NA | NA |
| N/F | Matthew Lombard | 7100-000 | $98.00 | NA | NA | NA |
| N/F | Matthew Lopatka | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Maddocks | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Maloney | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Mcdowell | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Mitchell | 7100-000 | $265.00 | NA | NA | NA |
| N/F | Matthew Mohr | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Montgomery | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Nielsen | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Parrott | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Perkins | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Piazza | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Price | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Radus | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Matthew Reyes | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Rizzo | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Matthew Rotwitt | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Ruether | 7100-000 | $362.00 | NA | NA | NA |
| N/F | Matthew Salas | 7100-000 | $96.00 | NA | NA | NA |
| N/F | Matthew Shellabear | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Stonewall | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Sturgeon | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Tarpey | 7100-000 | $248.00 | NA | NA | NA |
| N/F | Matthew Tellor | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Matthew Tortora | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Matthew Trull | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Urbas | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Victor | 7100-000 | $144.00 | NA | NA | NA |
| N/F | Matthew Vowels | 7100-000 | $312.00 | NA | NA | NA |
| N/F | Matthew Waters | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Wilcox | 7100-000 | $70.00 | NA | NA | NA |
| N/F | Matthew Willard | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Winemiller | 7100-000 | NA | NA | NA | NA |
| N/F | Matthew Won | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Matthew Woodbury | 7100-000 | NA | NA | NA | NA |
| N/F | Maurile Tremblay | 7100-000 | NA | NA | NA | NA |
| N/F | Max Appleton | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Max Bauer | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Max Cooper | 7100-000 | $312.00 | NA | NA | NA |
| N/F | Max Dale | 7100-000 | NA | NA | NA | NA |
| N/F | Max Ephraim | 7100-000 | NA | NA | NA | NA |
| N/F | Max Hillier | 7100-000 | NA | NA | NA | NA |
| N/F | Max Johnson | 7100-000 | NA | NA | NA | NA |
| N/F | Max Phillips | 7100-000 | NA | NA | NA | NA |
| N/F | Max Roselli | 7100-000 | NA | NA | NA | NA |
| N/F | Max Staplin | 7100-000 | NA | NA | NA | NA |
| N/F | Max Yavel | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Maximillian Eckel | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Meech Rathner | 7100-000 | $144.00 | NA | NA | NA |
| N/F | Melissa Mcginley | 7100-000 | NA | NA | NA | NA |
| N/F | Mello Dotson | 7100-000 | NA | NA | NA | NA |
| N/F | Mic B | 7100-000 | NA | NA | NA | NA |
| N/F | Micah Elmore | 7100-000 | NA | NA | NA | NA |
| N/F | Micah Mohr | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Adelman | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Allarea | 7100-000 | $350.00 | NA | NA | NA |
| N/F | Michael Amdur | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Anderson | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Arbuckle | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Badlam | 7100-000 | NA | NA | NA | NA |

| N/F | Michael Bagley | 7100-000 | NA | NA | NA | NA |
|-----|----------------|----------|-----|-----|-----|-----|
| N/F | Michael Bellis | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Belsha | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Michael Bemister | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Betz | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Betz | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Beverage | 7100-000 | $20.00 | NA | NA | NA |
| N/F | Michael Biggar | 7100-000 | $295.00 | NA | NA | NA |
| N/F | Michael Blanda | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Blocker | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Blotkamp | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Boeckmann | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Bogart | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Bommarito | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Bommarito | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Boone | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Braniff | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Brewster | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Michael Brister | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Brothers | 7100-000 | $96.00 | NA | NA | NA |
| N/F | Michael Brown | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Michael Brown | 7100-000 | NA | NA | NA | NA |

| N/F | Michael Brown | 7100-000 | NA | NA | NA | NA |
|-----|---------------|----------|----|----|----|----|
| N/F | Michael Bruno | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Burch | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Burgess | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Burnard | 7100-000 | $2,733.00 | NA | NA | NA |
| N/F | Michael Bynum | 7100-000 | $194.00 | NA | NA | NA |
| N/F | Michael Cabaza | 7100-000 | $326.00 | NA | NA | NA |
| N/F | Michael Cantando | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Carlson | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Cashman | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Caskey | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Chacon | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Michael Cimaglia | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Cohen | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Colburn | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Colligan | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Michael Conrad | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Conry | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Corso | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Cross | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Michael Cunes | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Czajkoski | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Michael Czerniak | 7100-000 | $26.00 | NA | NA | NA |
| N/F | Michael D'Angelo | 7100-000 | $240.00 | NA | NA | NA |
| N/F | Michael D'Argenio | 7100-000 | NA | NA | NA | NA |
| N/F | Michael D. Pearce | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Demeo | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Derouen | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Derrico | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Dorman | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Doupe | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Michael Dressler | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Eads | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Ellsworth | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Engelhard | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Enright | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Michael Faraci | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Farmer | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Farrell | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Figliola | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Michael Fitzpatrick | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Franchino | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Gach | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Garza | 7100-000 | $500.00 | NA | NA | NA |

| N/F | Michael Guardino | 7100-000 | $1,667.00 | NA | NA | NA |
| N/F | Michael Gumpper | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Michael Hannon | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Harris | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Hayden | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Herrera | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Michael Herrmann | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Michael Hofeditz | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Hoffman | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Holliday | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Michael Huck | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Hynes | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Imiola | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Michael Immekus | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Johnson | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Johnson | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Keatley | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Michael Ketchen | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Kibler | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Kirk | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Korte | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Kunk | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Michael La Montagne | 7100-000 | NA | NA | NA | NA |
|-----|---------------------|----------|-----|-----|-----|-----|
| N/F | Michael Le | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Michael Lee | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Michael Lemke | 7100-000 | $578.00 | NA | NA | NA |
| N/F | Michael Lieto | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Lumpkin | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Lydle | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Macneil | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Michael Mailhot | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Michael Manus | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Marion | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Massengale | 7100-000 | $456.00 | NA | NA | NA |
| N/F | Michael Mazzone | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Mcclain | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Mcdowell | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Melillo | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Michael Mendralla | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Meyer Removed For Privacy | 7100-000 | $386.00 | NA | NA | NA |
| N/F | Michael Middleton | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Milanesi | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Miller | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Miller | 7100-000 | NA | NA | NA | NA |

| N/F | Michael Mims | 7100-000 | NA | NA | NA | NA |
|-----|--------------|----------|-----|-----|-----|-----|
| N/F | Michael Minond | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Moldowan | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Moretti | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Morgan | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Michael Mullaney | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Michael Muro | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Michael New | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Nguyen | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Norris | 7100-000 | NA | NA | NA | NA |
| N/F | Michael O'Neil | 7100-000 | NA | NA | NA | NA |
| N/F | Michael O'Rourke | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Olsen | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Olson | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Oreilly | 7100-000 | $338.00 | NA | NA | NA |
| N/F | Michael Osborne | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Ostrowski | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Pacino | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Parlow | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Pauly | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Michael Peck | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Pehanich | 7100-000 | NA | NA | NA | NA |

| N/F | Michael Penera | 7100-000 | $50.00 | NA | NA | NA |
|-----|----------------|----------|--------|-----|-----|-----|
| N/F | Michael Petrivelli | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Pledger | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Potenza | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Queen | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Quinn | 7100-000 | NA | NA | NA | NA |
| N/F | Michael R. Cron | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Rajtar | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Reagan | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Rich | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Michael Richardson | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Richter | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Ristano | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Romano | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Rozin | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Ruggiero | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Russell | 7100-000 | $96.00 | NA | NA | NA |
| N/F | Michael Schmitz | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Schwaller | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Michael Schwartz | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Sciuto Las Vegas, NV | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Michael Seiden | 7100-000 | NA | NA | NA | NA |

| N/F | Michael Shackelford | 7100-000 | NA | NA | NA | NA |
|-----|---------------------|----------|----------|-----|-----|-----|
| N/F | Michael Silva | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Sinner | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Michael Spahn | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Spratley | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Standring | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Stanley | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Stein | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Michael Stewart | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Strachko | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Suggs | 7100-000 | $470.00 | NA | NA | NA |
| N/F | Michael Sunken | 7100-000 | $1,457.00 | NA | NA | NA |
| N/F | Michael Swift | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Syvan Darroca | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Tamalone | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Michael Tamburo | 7100-000 | $5.00 | NA | NA | NA |
| N/F | Michael Taylor | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Timmons | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Todd | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Tomsinski | 7100-000 | $366.00 | NA | NA | NA |
| N/F | Michael Tremper | 7100-000 | $432.00 | NA | NA | NA |
| N/F | Michael Tworzydlo | 7100-000 | NA | NA | NA | NA |

| N/F | Michael Vanzant | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|----|----|----|----|
| N/F | Michael Vasquez | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Visconti | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Walters | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Weinberg | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Wensman | 7100-000 | $350.00 | NA | NA | NA |
| N/F | Michael Wigle | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Wolf | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Wolfe | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Michael Woosley | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Yarbrough | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Michael Zerrudo | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Zink | 7100-000 | NA | NA | NA | NA |
| N/F | Micheal Austin | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Micheal Mccauley | 7100-000 | NA | NA | NA | NA |
| N/F | Michelle Goldberg | 7100-000 | NA | NA | NA | NA |
| N/F | Michelle Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Mickey Bell | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Mickey Moulton | 7100-000 | NA | NA | NA | NA |
| N/F | Miguel Cuaron | 7100-000 | NA | NA | NA | NA |
| N/F | Miguel Trevino | 7100-000 | NA | NA | NA | NA |
| N/F | Mihali Valentin Gavril decembrie | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|-----|---------------------|----------|---------|----|----|----|
| N/F | Mike Acosta | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Aring | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Aringer | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Atkinson | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Barnes | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Basich | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Blickensdorf | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Boland | 7100-000 | $732.00 | NA | NA | NA |
| N/F | Mike Bolduc | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Bozzo | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Brace | 7100-000 | $640.00 | NA | NA | NA |
| N/F | Mike Brennan | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Brown | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Brunelle | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Budin | 7100-000 | $344.00 | NA | NA | NA |
| N/F | Mike Burton | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Byers | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Cameron | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Carpenter | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Carricato | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Carroll | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Caruso | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Mike Ciboso | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Mike Collopy | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Cron | 7100-000 | $895.00 | NA | NA | NA |
| N/F | Mike Cross Southwestern Blvd | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Mike Crowder | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Mike Crump | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Cuvelier | 7100-000 | NA | NA | NA | NA |
| N/F | Mike D'Orazio | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Davis | 7100-000 | $648.00 | NA | NA | NA |
| N/F | Mike Dawson | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Deluca | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Deluca | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Deutscher | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Digiorgio | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Duke | 7100-000 | $316.00 | NA | NA | NA |
| N/F | Mike Durskii | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Dyer | 7100-000 | $450.00 | NA | NA | NA |
| N/F | Mike Eakins | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Mike Ebel | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Ecker | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Edgington | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Esposito | 7100-000 | NA | NA | NA | NA |

| N/F | Mike Evanko | 7100-000 | NA | NA | NA | NA |
|-----|-------------|----------|-----|-----|-----|-----|
| N/F | Mike Falco | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Fernandes | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Flaherty | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Flynn | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Foster | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Mike Giordano Staten Island, NY | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Gordon | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Grevey | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Griesbach | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Mike Guastella | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Gulati | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Mike Hackett | 7100-000 | $72.00 | NA | NA | NA |
| N/F | Mike Hando | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Mike Hanson | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Mike Hartnett | 7100-000 | $102.00 | NA | NA | NA |
| N/F | Mike Haslam | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Mike Havican | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Mike Hejl | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Henninger | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Hillier | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Hollandsworth | 7100-000 | NA | NA | NA | NA |

| N/F | Mike Holtz | 7100-000 | NA | NA | NA | NA |
|-----|------------|----------|-----|-----|-----|-----|
| N/F | Mike Hopper | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Mike Horn | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Hutchens | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Mike Isaacson | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Mike Iszczyszyn | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Ivanitch | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Jaremba | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Kassa | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Kehoe | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Klas | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Mike Konigsfeld | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Korsi | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Mike Kovacev | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Mike Lacy | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Mike Lake | 7100-000 | $386.00 | NA | NA | NA |
| N/F | Mike Lampe | 7100-000 | $46.00 | NA | NA | NA |
| N/F | Mike Landesman | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Lauer | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Lee | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Licausi | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Loertscher | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Mike Lopez | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Luchene | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Mike Luther | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Maclean | 7100-000 | $312.00 | NA | NA | NA |
| N/F | Mike Maiden | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Mike Mannion | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Mike Mckay | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Mertz Windsor | 7100-000 | $110.00 | NA | NA | NA |
| N/F | Mike Metheny | 7100-000 | $198.00 | NA | NA | NA |
| N/F | Mike Miller | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Miller | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Mills | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Minichino | 7100-000 | $158.00 | NA | NA | NA |
| N/F | Mike Minotti | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Moniot | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Mike Moretti | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Morrell | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Morton | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Nelson | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Neumann | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Newcomb | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Mike Nichols | 7100-000 | NA | NA | NA | NA |

| N/F | Mike Nichols | 7100-000 | NA | NA | NA | NA |
|-----|--------------|----------|-----|-----|-----|-----|
| N/F | Mike Nichols Jr. | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Paquin | 7100-000 | $516.00 | NA | NA | NA |
| N/F | Mike Peacock | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Peterson | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Piscitiello | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Pishos | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Pokrandt | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Porreca | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Prigge | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Prohoroff | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Ramos | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Rantala | 7100-000 | $40.00 | NA | NA | NA |
| N/F | Mike Rhodes | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Mike Riley | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Mike Rinn | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Roseberry | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Rosenau | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Rubinger | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Russell | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Ryan | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Saenz | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Mike Schmid | 7100-000 | $2.00 | NA | NA | NA |
| N/F | Mike Schneider | 7100-000 | $94.00 | NA | NA | NA |
| N/F | Mike Schug | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Segala | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Segala | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Sinclair | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Spindler | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Spirko | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Stacy | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Stangl | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Stephenson | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Stipp | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Stocke | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Sweitzer | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Szathmary | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Tamalone | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Mike Termini | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Thurow | 7100-000 | $240.00 | NA | NA | NA |
| N/F | Mike Tiffany | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Tillman | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Tillman | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Urman | 7100-000 | $480.00 | NA | NA | NA |

| N/F | Mike Vanvelson | 7100-000 | NA | NA | NA | NA |
|-----|----------------|----------|----|----|----|----|
| N/F | Mike Vernali | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Vore | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Weidinger | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Wiisanen | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Williams | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Williamson | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Mike Wilson | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Wood | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Zahnd | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Zalamea | 7100-000 | NA | NA | NA | NA |
| N/F | Mike Zangrilli | 7100-000 | $110.00 | NA | NA | NA |
| N/F | Mike Ziomek | 7100-000 | $96.00 | NA | NA | NA |
| N/F | Miketim Delicarroll | 7100-000 | NA | NA | NA | NA |
| N/F | Miles Upshaw | 7100-000 | NA | NA | NA | NA |
| N/F | Millie Torres | 7100-000 | NA | NA | NA | NA |
| N/F | Min Qiu | 7100-000 | NA | NA | NA | NA |
| N/F | Ming Chien | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Ming D | 7100-000 | NA | NA | NA | NA |
| N/F | Minh Nguyen | 7100-000 | NA | NA | NA | NA |
| N/F | Minh Thai | 7100-000 | NA | NA | NA | NA |
| N/F | Minwoo Hwang | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Mitch Cheselka | 7100-000 | NA | NA | NA | NA |
| N/F | Mitch Diaz | 7100-000 | NA | NA | NA | NA |
| N/F | Mitch Golub | 7100-000 | $2,937.00 | NA | NA | NA |
| N/F | Mitch Halstead | 7100-000 | NA | NA | NA | NA |
| N/F | Mitch Ouillette | 7100-000 | NA | NA | NA | NA |
| N/F | Mitch Shapiro | 7100-000 | NA | NA | NA | NA |
| N/F | Mitch Taylor | 7100-000 | NA | NA | NA | NA |
| N/F | Mitchel Exceen Spokane Valley, WA | 7100-000 | NA | NA | NA | NA |
| N/F | Mitchell Anderson | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Mitchell Arteaga | 7100-000 | NA | NA | NA | NA |
| N/F | Mitchell Marosi | 7100-000 | NA | NA | NA | NA |
| N/F | Mitchell Wong | 7100-000 | $312.00 | NA | NA | NA |
| N/F | Mj Turpin | 7100-000 | NA | NA | NA | NA |
| N/F | Mohamed Vandi | 7100-000 | $34.00 | NA | NA | NA |
| N/F | Monte Merritt | 7100-000 | NA | NA | NA | NA |
| N/F | Monte Vavra | 7100-000 | NA | NA | NA | NA |
| N/F | Monte Wallene | 7100-000 | NA | NA | NA | NA |
| N/F | Morgan Copley | 7100-000 | NA | NA | NA | NA |
| N/F | Moses Chahin | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Moses Jones | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Muhamed Jashari | 7100-000 | NA | NA | NA | NA |
| N/F | Muralidhar Malyala | 7100-000 | NA | NA | NA | NA |

| N/F | Murray Pollack | 7100-000 | NA | NA | NA | NA |
|-----|----------------|----------|-----|-----|-----|-----|
| N/F | Mylik Grant WALLIS ROAD | 7100-000 | NA | NA | NA | NA |
| N/F | Myra Barr | 7100-000 | NA | NA | NA | NA |
| N/F | Na Na | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Nabil Pike | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Nachum Lumelski | 7100-000 | NA | NA | NA | NA |
| N/F | Name Name Address | 7100-000 | NA | NA | NA | NA |
| N/F | Nash Love | 7100-000 | NA | NA | NA | NA |
| N/F | Nasier Graham | 7100-000 | NA | NA | NA | NA |
| N/F | Nasir Neal | 7100-000 | NA | NA | NA | NA |
| N/F | Natalie Wiegand | 7100-000 | NA | NA | NA | NA |
| N/F | Natasha Gates | 7100-000 | NA | NA | NA | NA |
| N/F | Nate Bollacker | 7100-000 | NA | NA | NA | NA |
| N/F | Nate Carpenter | 7100-000 | NA | NA | NA | NA |
| N/F | Nate Dawson | 7100-000 | NA | NA | NA | NA |
| N/F | Nate Hayman | 7100-000 | NA | NA | NA | NA |
| N/F | Nate Hendrix | 7100-000 | NA | NA | NA | NA |
| N/F | Nate Newholm | 7100-000 | NA | NA | NA | NA |
| N/F | Nate Thompson | 7100-000 | NA | NA | NA | NA |
| N/F | Nate Waddell | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Nathan Beakley | 7100-000 | NA | NA | NA | NA |
| N/F | Nathan Berkeley | 7100-000 | NA | NA | NA | NA |

| N/F | Nathan Bobbin | 7100-000 | NA | NA | NA | NA |
|-----|---------------|----------|------|------|------|------|
| N/F | Nathan Bonifas | 7100-000 | NA | NA | NA | NA |
| N/F | Nathan Boyer | 7100-000 | NA | NA | NA | NA |
| N/F | Nathan Brewster | 7100-000 | NA | NA | NA | NA |
| N/F | Nathan Catalano | 7100-000 | NA | NA | NA | NA |
| N/F | Nathan Lanning | 7100-000 | NA | NA | NA | NA |
| N/F | Nathan Lawrence | 7100-000 | NA | NA | NA | NA |
| N/F | Nathan Lopez | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Nathan Lowe | 7100-000 | NA | NA | NA | NA |
| N/F | Nathan Martinez | 7100-000 | NA | NA | NA | NA |
| N/F | Nathan Seiferlein | 7100-000 | NA | NA | NA | NA |
| N/F | Nathan Teada | 7100-000 | NA | NA | NA | NA |
| N/F | Nathan Trent | 7100-000 | NA | NA | NA | NA |
| N/F | Nathan Trent | 7100-000 | NA | NA | NA | NA |
| N/F | Nathan Ward-Dahl | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Nathaniel Crosby | 7100-000 | $102.00 | NA | NA | NA |
| N/F | Nathaniel Haney | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Nathaniel Marotta | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Nathaniel May | 7100-000 | $2,143.00 | NA | NA | NA |
| N/F | Naveen Jayasundaram | 7100-000 | NA | NA | NA | NA |
| N/F | Navid Najafi | 7100-000 | NA | NA | NA | NA |
| N/F | Neal Sendlak | 7100-000 | NA | NA | NA | NA |

| N/F | Ned Weizenegger | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|----|----|----|----|
| N/F | Neel Murugan | 7100-000 | NA | NA | NA | NA |
| N/F | Neil Bhargava | 7100-000 | NA | NA | NA | NA |
| N/F | Neil Braslow | 7100-000 | NA | NA | NA | NA |
| N/F | Neil Chester | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Neil Christiansen | 7100-000 | $520.00 | NA | NA | NA |
| N/F | Neil Conway | 7100-000 | NA | NA | NA | NA |
| N/F | Neil Demers | 7100-000 | NA | NA | NA | NA |
| N/F | Neil Harmon | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Neil Hoskins | 7100-000 | NA | NA | NA | NA |
| N/F | Neil Pollner | 7100-000 | $96.00 | NA | NA | NA |
| N/F | Neil Rausch | 7100-000 | NA | NA | NA | NA |
| N/F | Neil Rausch | 7100-000 | NA | NA | NA | NA |
| N/F | Neil Rhoades | 7100-000 | $240.00 | NA | NA | NA |
| N/F | Neill Kahle | 7100-000 | NA | NA | NA | NA |
| N/F | Neill Ouska | 7100-000 | NA | NA | NA | NA |
| N/F | Nejero Vann | 7100-000 | NA | NA | NA | NA |
| N/F | Nell Reguluz | 7100-000 | NA | NA | NA | NA |
| N/F | Nelson Justiss | 7100-000 | NA | NA | NA | NA |
| N/F | Nestor Garcia | 7100-000 | NA | NA | NA | NA |
| N/F | Nevin Swain | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Newell Jordan | 7100-000 | NA | NA | NA | NA |

| N/F | Ngomane Perrivyn | 7100-000 | NA | NA | NA | NA |
|-----|------------------|----------|-----|-----|-----|-----|
| N/F | Nguyen Ton | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Niall Dunseith | 7100-000 | NA | NA | NA | NA |
| N/F | Nic Sievers | 7100-000 | NA | NA | NA | NA |
| N/F | Nichi Vlast | 7100-000 | NA | NA | NA | NA |
| N/F | Nicholas Bradshaw | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Nicholas Breton | 7100-000 | NA | NA | NA | NA |
| N/F | Nicholas Brown | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Nicholas Brown | 7100-000 | NA | NA | NA | NA |
| N/F | Nicholas Derke | 7100-000 | $4,332.00 | NA | NA | NA |
| N/F | Nicholas Gaffney | 7100-000 | NA | NA | NA | NA |
| N/F | Nicholas Gomez | 7100-000 | NA | NA | NA | NA |
| N/F | Nicholas Grossman | 7100-000 | NA | NA | NA | NA |
| N/F | Nicholas Hammond | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Nicholas Ientilucci | 7100-000 | NA | NA | NA | NA |
| N/F | Nicholas Lopez | 7100-000 | NA | NA | NA | NA |
| N/F | Nicholas Migliore | 7100-000 | NA | NA | NA | NA |
| N/F | Nicholas Moffa | 7100-000 | NA | NA | NA | NA |
| N/F | Nicholas Morello | 7100-000 | NA | NA | NA | NA |
| N/F | Nicholas Robbins | 7100-000 | NA | NA | NA | NA |
| N/F | Nicholas Rose | 7100-000 | $1,218.00 | NA | NA | NA |
| N/F | Nicholas Santoro | 7100-000 | NA | NA | NA | NA |

| N/F | Nicholas Searles | 7100-000 | NA | NA | NA | NA |
|-----|------------------|----------|-----|-----|-----|-----|
| N/F | Nicholas Sienkiewicz | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Nicholas Simkovich | 7100-000 | NA | NA | NA | NA |
| N/F | Nicholas Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Nicholas Timm | 7100-000 | $336.00 | NA | NA | NA |
| N/F | Nicholas Timm | 7100-000 | NA | NA | NA | NA |
| N/F | Nicholas Venuti | 7100-000 | NA | NA | NA | NA |
| N/F | Nicholas Wink | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Nick Amaral | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Augenstein | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Basta | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Bax | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Nick Bishop | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Boffoli | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Nick Bravoco | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Bravoco | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Chandler | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Chupack | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Cimino | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Colacicco | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Cox | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Cropp | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Nick Cruz | 7100-000 | NA | NA | NA | NA |
|-----|-----------|----------|-----|-----|-----|-----|
| N/F | Nick Davis | 7100-000 | $3,269.00 | NA | NA | NA |
| N/F | Nick Drake | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Ellinger | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Fossey | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Freehling | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Fromlak | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Nick Gatto | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Gilbert | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Grossman | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Harroun | 7100-000 | $306.00 | NA | NA | NA |
| N/F | Nick Haugen | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Nick Honke | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Iacovone | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Johnson | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Joiner | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Jones | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Nick Jones | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Kocmich | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Kubesh IL | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Lukson | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Lund | 7100-000 | NA | NA | NA | NA |

| N/F | Nick Manfredini | 7100-000 | $10.00 | NA | NA | NA |
|-----|----------------|----------|--------|-----|-----|-----|
| N/F | Nick Miller | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Misa | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Mulder | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Olmscheid | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Pantaleo | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Pezzute | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Pittman | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Reed | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Nick Romrell | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Nick Scarrella | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Schaar | 7100-000 | $1,179.00 | NA | NA | NA |
| N/F | Nick Schaefbauer | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Nick Schoppy | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Sortisio | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Sortisio | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Stephens | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Stern | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Thoman | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Verburgt | 7100-000 | $102.00 | NA | NA | NA |
| N/F | Nick Vincent | 7100-000 | $600.00 | NA | NA | NA |

| N/F | Nick Weaver | 7100-000 | NA | NA | NA | NA |
|-----|-------------|----------|-----|-----|-----|-----|
| N/F | Nick Weimer | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Yousef | 7100-000 | NA | NA | NA | NA |
| N/F | Nick Zappone | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Nickolas Bosch | 7100-000 | NA | NA | NA | NA |
| N/F | Nickolas Humphries | 7100-000 | NA | NA | NA | NA |
| N/F | Nickolas Mills | 7100-000 | NA | NA | NA | NA |
| N/F | Nicolas Escobar | 7100-000 | NA | NA | NA | NA |
| N/F | Nicolas Toth | 7100-000 | NA | NA | NA | NA |
| N/F | Nicolas Valverde | 7100-000 | NA | NA | NA | NA |
| N/F | Nicole Chezem | 7100-000 | NA | NA | NA | NA |
| N/F | Nicole Giacopelli | 7100-000 | NA | NA | NA | NA |
| N/F | Nicole Kroski | 7100-000 | NA | NA | NA | NA |
| N/F | Niel Waletzky | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Nik Lavoie | 7100-000 | NA | NA | NA | NA |
| N/F | Nik Winters | 7100-000 | NA | NA | NA | NA |
| N/F | Niket Sheth | 7100-000 | NA | NA | NA | NA |
| N/F | Niko Ferrandino | 7100-000 | NA | NA | NA | NA |
| N/F | Nikolaos Pavlou | 7100-000 | NA | NA | NA | NA |
| N/F | Nikole Reed | 7100-000 | NA | NA | NA | NA |
| N/F | Nino Dreger | 7100-000 | $400.00 | NA | NA | NA |
| N/F | Nino Fonzarelli | 7100-000 | $100.00 | NA | NA | NA |

| N/F | Ninos Hermez | 7100-000 | NA | NA | NA | NA |
|-----|--------------|----------|-----|-----|-----|-----|
| N/F | Nissa Nicholls | 7100-000 | NA | NA | NA | NA |
| N/F | Nit Nit | 7100-000 | NA | NA | NA | NA |
| N/F | Noah Brown | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Noah Drum | 7100-000 | NA | NA | NA | NA |
| N/F | Noah Fishkoff | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Noah Fortuna | 7100-000 | NA | NA | NA | NA |
| N/F | Noah Hopping | 7100-000 | NA | NA | NA | NA |
| N/F | Noah Kauss | 7100-000 | NA | NA | NA | NA |
| N/F | Noah Rotenberg | 7100-000 | NA | NA | NA | NA |
| N/F | Noel Coombes | 7100-000 | $5.00 | NA | NA | NA |
| N/F | Noel Joseph | 7100-000 | NA | NA | NA | NA |
| N/F | Noel Paguio | 7100-000 | NA | NA | NA | NA |
| N/F | Nolan Jamieson | 7100-000 | NA | NA | NA | NA |
| N/F | Nolan Twisselman | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Nolan Volkmann | 7100-000 | NA | NA | NA | NA |
| N/F | Nora Leary | 7100-000 | NA | NA | NA | NA |
| N/F | Norm Klick | 7100-000 | NA | NA | NA | NA |
| N/F | Norm Stollberg | 7100-000 | NA | NA | NA | NA |
| N/F | Norman Allen | 7100-000 | NA | NA | NA | NA |
| N/F | Omar Mahmood | 7100-000 | NA | NA | NA | NA |
| N/F | Omar Peters | 7100-000 | $355.00 | NA | NA | NA |

| | | | | | | |
|------|----------------------------|----------|-----------|----|----|----|
| N/F | Omar Rayman | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Orion Balliet Seattle, WA | 7100-000 | NA | NA | NA | NA |
| N/F | Osbaldo Garcia | 7100-000 | $255.00 | NA | NA | NA |
| N/F | Oscar Bobadilla | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Oscar Perez | 7100-000 | NA | NA | NA | NA |
| N/F | Otis Applin | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Otis Otis | 7100-000 | NA | NA | NA | NA |
| N/F | Oystein K Paulsen | 7100-000 | NA | NA | NA | NA |
| N/F | P Carr | 7100-000 | $1,413.00 | NA | NA | NA |
| N/F | P.J. Green | 7100-000 | NA | NA | NA | NA |
| N/F | Pablo Matos | 7100-000 | $266.00 | NA | NA | NA |
| N/F | Pablo Olmo | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Pam Pierson | 7100-000 | NA | NA | NA | NA |
| N/F | Pamela Emery | 7100-000 | $96.00 | NA | NA | NA |
| N/F | Pamela Rounds | 7100-000 | NA | NA | NA | NA |
| N/F | Pamela Trouw | 7100-000 | NA | NA | NA | NA |
| N/F | Paola Stornant | 7100-000 | NA | NA | NA | NA |
| N/F | Parshva Shah | 7100-000 | NA | NA | NA | NA |
| N/F | Partha Ray | 7100-000 | NA | NA | NA | NA |
| N/F | Pasquale Egidio | 7100-000 | NA | NA | NA | NA |
| N/F | Pat Bilbrey | 7100-000 | NA | NA | NA | NA |
| N/F | Pat Brandt | 7100-000 | NA | NA | NA | NA |

| N/F | Pat Fukushima | 7100-000 | NA | NA | NA | NA |
|-----|---------------|----------|-----|-----|-----|-----|
| N/F | Pat Howlett | 7100-000 | NA | NA | NA | NA |
| N/F | Pat Kelly | 7100-000 | $96.00 | NA | NA | NA |
| N/F | Pat Moore | 7100-000 | NA | NA | NA | NA |
| N/F | Pat Reddy | 7100-000 | NA | NA | NA | NA |
| N/F | Pat Ryan | 7100-000 | NA | NA | NA | NA |
| N/F | Pat Valerio | 7100-000 | $220.00 | NA | NA | NA |
| N/F | Patric Martin | 7100-000 | NA | NA | NA | NA |
| N/F | Patrice Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Patrick Arnold | 7100-000 | $144.00 | NA | NA | NA |
| N/F | Patrick Aure | 7100-000 | NA | NA | NA | NA |
| N/F | Patrick Basil | 7100-000 | NA | NA | NA | NA |
| N/F | Patrick Branaugh | 7100-000 | NA | NA | NA | NA |
| N/F | Patrick Brennan | 7100-000 | NA | NA | NA | NA |
| N/F | Patrick Caldwell | 7100-000 | $8.00 | NA | NA | NA |
| N/F | Patrick Carrao | 7100-000 | NA | NA | NA | NA |
| N/F | Patrick Guadagnino | 7100-000 | NA | NA | NA | NA |
| N/F | Patrick Harrington | 7100-000 | NA | NA | NA | NA |
| N/F | Patrick Heath | 7100-000 | NA | NA | NA | NA |
| N/F | Patrick Heim | 7100-000 | NA | NA | NA | NA |
| N/F | Patrick Helgestad | 7100-000 | NA | NA | NA | NA |
| N/F | Patrick Hendrick | 7100-000 | NA | NA | NA | NA |

| N/F | Patrick Holl | 7100-000 | NA | NA | NA | NA |
| N/F | Patrick Hurd | 7100-000 | $553.00 | NA | NA | NA |
| N/F | Patrick Jovicic | 7100-000 | NA | NA | NA | NA |
| N/F | Patrick Keating | 7100-000 | NA | NA | NA | NA |
| N/F | Patrick Mcgowan | 7100-000 | NA | NA | NA | NA |
| N/F | Patrick Mcgowan | 7100-000 | NA | NA | NA | NA |
| N/F | Patrick Mclaughlin | 7100-000 | NA | NA | NA | NA |
| N/F | Patrick Mcnamara | 7100-000 | NA | NA | NA | NA |
| N/F | Patrick Mcnichol | 7100-000 | NA | NA | NA | NA |
| N/F | Patrick Mitchell | 7100-000 | $2,704.00 | NA | NA | NA |
| N/F | Patrick Mitchell | 7100-000 | NA | NA | NA | NA |
| N/F | Patrick Rivas | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Patrick Shanahan | 7100-000 | $5,700.00 | NA | NA | NA |
| N/F | Patrick Sloan | 7100-000 | NA | NA | NA | NA |
| N/F | Patrick Straub | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Patrick Townsend | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Augello | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Baker | 7100-000 | $294.00 | NA | NA | NA |
| N/F | Paul Batts | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Bauer | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Berman | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Blanchard | 7100-000 | NA | NA | NA | NA |

| N/F | Paul Bond | 7100-000 | NA | NA | NA | NA |
|-----|-----------|----------|-----|-----|-----|-----|
| N/F | Paul Bufalini | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Burke | 7100-000 | $2,749.00 | NA | NA | NA |
| N/F | Paul Buttari | 7100-000 | NA | NA | NA | NA |
| N/F | Paul C | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Camelo | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Deibler | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Paul Devoti | 7100-000 | $2,727.00 | NA | NA | NA |
| N/F | Paul Dietzman | 7100-000 | $558.00 | NA | NA | NA |
| N/F | Paul Dumas | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Garcia | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Paul Gimelberg | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Paul Gour | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Paul Guerra Cresent Street | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Guertin | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Hare | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Paul Hindle | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Paul Horwitz | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Houser | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Irulo | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Jager | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Kaatz | 7100-000 | $10.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Paul Kallinger | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Kapilevich | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Kilburn | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Killebrew | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Kimbrell | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Paul Knutson | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Kramer | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Kubalak | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Lepoutre | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Leydet | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Lizotte | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Lyman | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Maile | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Mallia | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Marder | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Maxwell | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Mckinney | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Moua | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Nikodemos | 7100-000 | NA | NA | NA | NA |
| N/F | Paul O'Donnell | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Quevy | 7100-000 | $1,541.00 | NA | NA | NA |
| N/F | Paul Reed | 7100-000 | NA | NA | NA | NA |

| N/F | Paul Reed | 7100-000 | $144.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Paul Rose | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Shafer | 7100-000 | $2,063.00 | NA | NA | NA |
| N/F | Paul Siopiolosz | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Paul Thomson | 7100-000 | $240.00 | NA | NA | NA |
| N/F | Paul Van Wagenen | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Webb | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Young | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Paula Demers | 7100-000 | NA | NA | NA | NA |
| N/F | Paule Grow | 7100-000 | NA | NA | NA | NA |
| N/F | Pawel Mleczko | 7100-000 | $507.00 | NA | NA | NA |
| N/F | Pedro Sanchez | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Perry Birnbaum | 7100-000 | NA | NA | NA | NA |
| N/F | Perry Rehm | 7100-000 | NA | NA | NA | NA |
| N/F | Perry Skipper | 7100-000 | NA | NA | NA | NA |
| N/F | Perry Zentner | 7100-000 | $107.00 | NA | NA | NA |
| N/F | Pete Carfley | 7100-000 | NA | NA | NA | NA |
| N/F | Pete Gallagher | 7100-000 | NA | NA | NA | NA |
| N/F | Pete Martucci | 7100-000 | $2,800.00 | NA | NA | NA |
| N/F | Pete Mason | 7100-000 | NA | NA | NA | NA |
| N/F | Pete Rapp | 7100-000 | NA | NA | NA | NA |
| N/F | Pete Sims | 7100-000 | $10.00 | NA | NA | NA |

| N/F | Pete Wakely | 7100-000 | NA | NA | NA | NA |
|-----|-------------|----------|-----|-----|-----|-----|
| N/F | Peter Baril Noah's Landing | 7100-000 | NA | NA | NA | NA |
| N/F | Peter Boragi | 7100-000 | NA | NA | NA | NA |
| N/F | Peter Bourland | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Peter Brady | 7100-000 | NA | NA | NA | NA |
| N/F | Peter Braff | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Peter Davies C/-Proghorn Drive | 7100-000 | NA | NA | NA | NA |
| N/F | Peter Doherty | 7100-000 | NA | NA | NA | NA |
| N/F | Peter Esposito | 7100-000 | $3.00 | NA | NA | NA |
| N/F | Peter Fisher | 7100-000 | $98.00 | NA | NA | NA |
| N/F | Peter Fulton | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Peter Gaudioso | 7100-000 | NA | NA | NA | NA |
| N/F | Peter Gellert | 7100-000 | $752.00 | NA | NA | NA |
| N/F | Peter Girouard | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Peter Guerriero | 7100-000 | NA | NA | NA | NA |
| N/F | Peter Hemenway | 7100-000 | $233.00 | NA | NA | NA |
| N/F | Peter Horton | 7100-000 | NA | NA | NA | NA |
| N/F | Peter Jandric | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Peter Jang | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Peter Lee | 7100-000 | NA | NA | NA | NA |
| N/F | Peter Mcmanus | 7100-000 | NA | NA | NA | NA |
| N/F | Peter Mogg | 7100-000 | NA | NA | NA | NA |

| N/F | Peter Morry | 7100-000 | NA | NA | NA | NA |
|-----|-------------|----------|----|----|----|----|
| N/F | Peter Muto | 7100-000 | NA | NA | NA | NA |
| N/F | Peter Navetta | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Peter Nguyen | 7100-000 | $920.00 | NA | NA | NA |
| N/F | Peter Pascali | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Peter Peraino | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Peter Phan | 7100-000 | NA | NA | NA | NA |
| N/F | Peter Ramirez | 7100-000 | $1,721.00 | NA | NA | NA |
| N/F | Peter Rapacioli | 7100-000 | NA | NA | NA | NA |
| N/F | Peter Serio | 7100-000 | NA | NA | NA | NA |
| N/F | Peter Stanek | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Peter Suni | 7100-000 | $246.00 | NA | NA | NA |
| N/F | Peter Swan | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Peter Winkler | 7100-000 | $814.00 | NA | NA | NA |
| N/F | Peter Winkler | 7100-000 | NA | NA | NA | NA |
| N/F | Phil Bossart | 7100-000 | NA | NA | NA | NA |
| N/F | Phil Cherevko | 7100-000 | NA | NA | NA | NA |
| N/F | Phil Hurley | 7100-000 | NA | NA | NA | NA |
| N/F | Phil Knapp | 7100-000 | NA | NA | NA | NA |
| N/F | Phil Martinez | 7100-000 | NA | NA | NA | NA |
| N/F | Phil Mcmichael | 7100-000 | $3,294.00 | NA | NA | NA |
| N/F | Phil Moore | 7100-000 | NA | NA | NA | NA |

| N/F | Phil Pont Atlanta, GA | 7100-000 | NA | NA | NA | NA |
|-----|----------------------|----------|-----|-----|-----|-----|
| N/F | Phil Rodriguez | 7100-000 | NA | NA | NA | NA |
| N/F | Phil Tucker | 7100-000 | $1,082.00 | NA | NA | NA |
| N/F | Philip Bissoondial | 7100-000 | NA | NA | NA | NA |
| N/F | Philip Jackson | 7100-000 | NA | NA | NA | NA |
| N/F | Philip Rowland | 7100-000 | NA | NA | NA | NA |
| N/F | Philip Scholer | 7100-000 | NA | NA | NA | NA |
| N/F | Philip Slawson | 7100-000 | NA | NA | NA | NA |
| N/F | Philip Wiens | 7100-000 | NA | NA | NA | NA |
| N/F | Phillip Avello | 7100-000 | NA | NA | NA | NA |
| N/F | Phillip Aye | 7100-000 | NA | NA | NA | NA |
| N/F | Phillip Beasley | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Phillip Carswell | 7100-000 | $950.00 | NA | NA | NA |
| N/F | Phillip Cron | 7100-000 | NA | NA | NA | NA |
| N/F | Phillip Curtis | 7100-000 | NA | NA | NA | NA |
| N/F | Phillip Heimsoth | 7100-000 | NA | NA | NA | NA |
| N/F | Phillip Megal | 7100-000 | NA | NA | NA | NA |
| N/F | Phillip Petrusky | 7100-000 | NA | NA | NA | NA |
| N/F | Phillip Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Phillip Taylor | 7100-000 | NA | NA | NA | NA |
| N/F | Phillip Vecchione | 7100-000 | NA | NA | NA | NA |
| N/F | Phillip Weber | 7100-000 | $98.00 | NA | NA | NA |

| N/F | Phillipe Carlon | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|-----|-----|-----|-----|
| N/F | Phong Tran | 7100-000 | NA | NA | NA | NA |
| N/F | Phu Lieu | 7100-000 | NA | NA | NA | NA |
| N/F | Pidgeon Man | 7100-000 | NA | NA | NA | NA |
| N/F | Pierce 65 | 7100-000 | NA | NA | NA | NA |
| N/F | Pierce Blewett | 7100-000 | NA | NA | NA | NA |
| N/F | Pierce Dickenson | 7100-000 | NA | NA | NA | NA |
| N/F | Pierre Arrighi | 7100-000 | NA | NA | NA | NA |
| N/F | Pierre Harris | 7100-000 | NA | NA | NA | NA |
| N/F | Pj Allen | 7100-000 | NA | NA | NA | NA |
| N/F | Pj Grace | 7100-000 | NA | NA | NA | NA |
| N/F | Poline Pach | 7100-000 | NA | NA | NA | NA |
| N/F | Preston Neill | 7100-000 | NA | NA | NA | NA |
| N/F | Preston Pitre | 7100-000 | NA | NA | NA | NA |
| N/F | Preston Semler Jr | 7100-000 | NA | NA | NA | NA |
| N/F | Que Panyavong | 7100-000 | NA | NA | NA | NA |
| N/F | Quezlyn Velasquez | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Quintin Hinish | 7100-000 | NA | NA | NA | NA |
| N/F | R Matthew Phillips | 7100-000 | NA | NA | NA | NA |
| N/F | R Robinson | 7100-000 | NA | NA | NA | NA |
| N/F | R.C. Schneider | 7100-000 | $10.00 | NA | NA | NA |
| N/F | R.L. Ely | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Raashawn Brown | 7100-000 | NA | NA | NA | NA |
|-----|----------------|----------|-----|-----|-----|-----|
| N/F | Rafael C. Tijerina | 7100-000 | NA | NA | NA | NA |
| N/F | Rafael Dezendegui | 7100-000 | NA | NA | NA | NA |
| N/F | Raleigh Miller | 7100-000 | NA | NA | NA | NA |
| N/F | Ralph Bauman | 7100-000 | NA | NA | NA | NA |
| N/F | Ralph De La Torre | 7100-000 | NA | NA | NA | NA |
| N/F | Ralph Durham | 7100-000 | NA | NA | NA | NA |
| N/F | Ralph Schiavon | 7100-000 | NA | NA | NA | NA |
| N/F | Ralph Spero | 7100-000 | NA | NA | NA | NA |
| N/F | Ram Kumar | 7100-000 | NA | NA | NA | NA |
| N/F | Ramon Galindo | 7100-000 | NA | NA | NA | NA |
| N/F | Ramon Valera | 7100-000 | NA | NA | NA | NA |
| N/F | Ramon Veras | 7100-000 | $3,193.00 | NA | NA | NA |
| N/F | Randall Lowe | 7100-000 | NA | NA | NA | NA |
| N/F | Randall Wainio | 7100-000 | $2,148.00 | NA | NA | NA |
| N/F | Randi Perera | 7100-000 | NA | NA | NA | NA |
| N/F | Randy Ayotte | 7100-000 | NA | NA | NA | NA |
| N/F | Randy Ballard | 7100-000 | NA | NA | NA | NA |
| N/F | Randy Beller | 7100-000 | NA | NA | NA | NA |
| N/F | Randy Burges | 7100-000 | NA | NA | NA | NA |
| N/F | Randy Ellis | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Randy Fosnot | 7100-000 | NA | NA | NA | NA |

| N/F | Randy Fox | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Randy Green | 7100-000 | NA | NA | NA | NA |
| N/F | Randy Hill | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Randy Moffatt | 7100-000 | NA | NA | NA | NA |
| N/F | Randy O'Canna | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Randy Odo | 7100-000 | NA | NA | NA | NA |
| N/F | Randy Petersen | 7100-000 | NA | NA | NA | NA |
| N/F | Randy Stolka | 7100-000 | NA | NA | NA | NA |
| N/F | Randy Tabor | 7100-000 | NA | NA | NA | NA |
| N/F | Randy Tejeda | 7100-000 | NA | NA | NA | NA |
| N/F | Randy Tennyson | 7100-000 | NA | NA | NA | NA |
| N/F | Randy Wickenhauser | 7100-000 | $1,835.00 | NA | NA | NA |
| N/F | Randy Yost | 7100-000 | NA | NA | NA | NA |
| N/F | Rashard Willis | 7100-000 | NA | NA | NA | NA |
| N/F | Rashaun Galster | 7100-000 | NA | NA | NA | NA |
| N/F | Rasheed Behrooznia | 7100-000 | NA | NA | NA | NA |
| N/F | Ravi Singh | 7100-000 | $202.00 | NA | NA | NA |
| N/F | Ravidatt Seudatt | 7100-000 | NA | NA | NA | NA |
| N/F | Ray Avila | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Ray Benyamin | 7100-000 | NA | NA | NA | NA |
| N/F | Ray Blaylock | 7100-000 | NA | NA | NA | NA |
| N/F | Ray Chung | 7100-000 | $61.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Ray Djokic | 7100-000 | $27.00 | NA | NA | NA |
| N/F | Ray Earl | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Ray Gebhard | 7100-000 | $1,074.00 | NA | NA | NA |
| N/F | Ray Gillissie | 7100-000 | NA | NA | NA | NA |
| N/F | Ray Harcourt | 7100-000 | NA | NA | NA | NA |
| N/F | Ray Lemmons | 7100-000 | NA | NA | NA | NA |
| N/F | Ray Manning | 7100-000 | NA | NA | NA | NA |
| N/F | Ray Martinez | 7100-000 | NA | NA | NA | NA |
| N/F | Ray Robinson | 7100-000 | NA | NA | NA | NA |
| N/F | Ray Schmidt | 7100-000 | NA | NA | NA | NA |
| N/F | Ray Shively | 7100-000 | NA | NA | NA | NA |
| N/F | Ray Sweatman | 7100-000 | NA | NA | NA | NA |
| N/F | Ray Tieden | 7100-000 | NA | NA | NA | NA |
| N/F | Ray Timpanelli | 7100-000 | NA | NA | NA | NA |
| N/F | Ray Zakszewski | 7100-000 | NA | NA | NA | NA |
| N/F | Raymon White | 7100-000 | NA | NA | NA | NA |
| N/F | Raymond Anderson | 7100-000 | NA | NA | NA | NA |
| N/F | Raymond Chaput | 7100-000 | NA | NA | NA | NA |
| N/F | Raymond Fox | 7100-000 | $1,965.00 | NA | NA | NA |
| N/F | Raymond Gewarges | 7100-000 | $966.00 | NA | NA | NA |
| N/F | Raymond Mcbeth | 7100-000 | NA | NA | NA | NA |
| N/F | Raymond Priddy | 7100-000 | NA | NA | NA | NA |

| N/F | Raymond Simmons | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|-----|-----|-----|-----|
| N/F | Reggie Burr | 7100-000 | NA | NA | NA | NA |
| N/F | Reggie Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Reid Wachi | 7100-000 | NA | NA | NA | NA |
| N/F | Reid Zadow | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Reinaldo Romero | 7100-000 | NA | NA | NA | NA |
| N/F | Remington Van Tiem | 7100-000 | NA | NA | NA | NA |
| N/F | Ren  Borges | 7100-000 | NA | NA | NA | NA |
| N/F | Renae Noveck | 7100-000 | NA | NA | NA | NA |
| N/F | Renee Mackey | 7100-000 | NA | NA | NA | NA |
| N/F | Renwick Patrick | 7100-000 | NA | NA | NA | NA |
| N/F | Reva Wallace | 7100-000 | NA | NA | NA | NA |
| N/F | Rex Mcgaughy | 7100-000 | NA | NA | NA | NA |
| N/F | Reynis Morales | 7100-000 | NA | NA | NA | NA |
| N/F | Reza Ebrahimi | 7100-000 | NA | NA | NA | NA |
| N/F | Rhett Plash | 7100-000 | $102.00 | NA | NA | NA |
| N/F | Rhonda Commander | 7100-000 | NA | NA | NA | NA |
| N/F | Rhys Eavan | 7100-000 | NA | NA | NA | NA |
| N/F | Ric Flair | 7100-000 | NA | NA | NA | NA |
| N/F | Ric Moser | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Ricardo Oropeza | 7100-000 | NA | NA | NA | NA |
| N/F | Rich Bradley | 7100-000 | NA | NA | NA | NA |

| N/F | Rich Chrampanis | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|-----|-----|-----|-----|
| N/F | Rich D'Orsa | 7100-000 | NA | NA | NA | NA |
| N/F | Rich Donahue | 7100-000 | $96.00 | NA | NA | NA |
| N/F | Rich Dotson | 7100-000 | NA | NA | NA | NA |
| N/F | Rich Gavina | 7100-000 | NA | NA | NA | NA |
| N/F | Rich Gru | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Rich Gruska | 7100-000 | NA | NA | NA | NA |
| N/F | Rich Harrach | 7100-000 | NA | NA | NA | NA |
| N/F | Rich Jones | 7100-000 | NA | NA | NA | NA |
| N/F | Rich Lawrence | 7100-000 | NA | NA | NA | NA |
| N/F | Rich Lim | 7100-000 | NA | NA | NA | NA |
| N/F | Rich Padon | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Rich Paffumi | 7100-000 | NA | NA | NA | NA |
| N/F | Rich Piazza | 7100-000 | NA | NA | NA | NA |
| N/F | Rich Snyder | 7100-000 | $456.00 | NA | NA | NA |
| N/F | Rich Teter | 7100-000 | NA | NA | NA | NA |
| N/F | Rich Tondorf | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Acuzzo | 7100-000 | $40.00 | NA | NA | NA |
| N/F | Richard Adamczyk | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Akiki | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Albert | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Albert | 7100-000 | $120.00 | NA | NA | NA |

| N/F | Richard Berwa | 7100-000 | $828.00 | NA | NA | NA |
|-----|----------------|----------|---------|-----|-----|-----|
| N/F | Richard Bright | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Brown | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Richard Brunell | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Burry | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Chu | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Cieslak | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Cindrich | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Conticello | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Costanzo | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Crafts | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Richard D | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Derr | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Dorrian | 7100-000 | $2,206.00 | NA | NA | NA |
| N/F | Richard Farmer | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Richard Fera | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Fisher | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Florek | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Richard Fondrk | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Richard Fort | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Froom | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Richard Gauthier | 7100-000 | NA | NA | NA | NA |

| N/F | Richard Geaslen | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Richard Gintowt | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Goldstein | 7100-000 | $154.00 | NA | NA | NA |
| N/F | Richard Healy Philadelphia, PA | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Hopkins | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Horvitz | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Richard James | 7100-000 | $422.00 | NA | NA | NA |
| N/F | Richard Kunkel | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Langman | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Larson | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Liebhauser | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Mackinnon | 7100-000 | $96.00 | NA | NA | NA |
| N/F | Richard Mangili | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Meyer | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Richard Negron | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Richard Newsome | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Richard Nguyen | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Nichols | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Oestreich | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Pagnotta, Sr. | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Parker | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Perez | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Richard Phillips | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Pittman | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Rolsen | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Rolsen | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Sargent | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Schiele | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Schneider | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Shaw | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Richard Shaw | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Richard Steinberg | 7100-000 | $425.00 | NA | NA | NA |
| N/F | Richard Stetson | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Thompson | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Richard Thrash | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Trent | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Tulchin | 7100-000 | $1,427.00 | NA | NA | NA |
| N/F | Richard Vassar | 7100-000 | NA | NA | NA | NA |
| N/F | Richard Weaver | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Richard Whipple | 7100-000 | $170.00 | NA | NA | NA |
| N/F | Richard Wise | 7100-000 | NA | NA | NA | NA |
| N/F | Rick Bell | 7100-000 | $400.00 | NA | NA | NA |
| N/F | Rick Brigantz | 7100-000 | NA | NA | NA | NA |
| N/F | Rick Carlson | 7100-000 | $10.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Rick Corrado | 7100-000 | $420.00 | NA | NA | NA |
| N/F | Rick Dolgner | 7100-000 | NA | NA | NA | NA |
| N/F | Rick Ferguson | 7100-000 | NA | NA | NA | NA |
| N/F | Rick Gaetano | 7100-000 | NA | NA | NA | NA |
| N/F | Rick Gracia | 7100-000 | NA | NA | NA | NA |
| N/F | Rick Graham | 7100-000 | $170.00 | NA | NA | NA |
| N/F | Rick Gromek | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Rick Harpster | 7100-000 | NA | NA | NA | NA |
| N/F | Rick Hayden IL | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Rick Henry | 7100-000 | $304.00 | NA | NA | NA |
| N/F | Rick Hunt | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Rick Irigoyen | 7100-000 | NA | NA | NA | NA |
| N/F | Rick Kammerer | 7100-000 | NA | NA | NA | NA |
| N/F | Rick Labracio | 7100-000 | NA | NA | NA | NA |
| N/F | Rick Macdonald | 7100-000 | NA | NA | NA | NA |
| N/F | Rick Mangili | 7100-000 | NA | NA | NA | NA |
| N/F | Rick Merritt | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Rick Nault | 7100-000 | NA | NA | NA | NA |
| N/F | Rick Oliver | 7100-000 | NA | NA | NA | NA |
| N/F | Rick Oster | 7100-000 | $9,450.00 | NA | NA | NA |
| N/F | Rick Powers | 7100-000 | NA | NA | NA | NA |
| N/F | Rick Preziosi | 7100-000 | NA | NA | NA | NA |

| N/F | Rick Rashid | 7100-000 | NA | NA | NA | NA |
|-----|-------------|----------|-----|-----|-----|-----|
| N/F | Rick Roiger | 7100-000 | NA | NA | NA | NA |
| N/F | Rick Sain | 7100-000 | NA | NA | NA | NA |
| N/F | Rick Schneider | 7100-000 | NA | NA | NA | NA |
| N/F | Rick Skaggs | 7100-000 | NA | NA | NA | NA |
| N/F | Rick Truong | 7100-000 | NA | NA | NA | NA |
| N/F | Rick Unger | 7100-000 | NA | NA | NA | NA |
| N/F | Rick Vangorder | 7100-000 | NA | NA | NA | NA |
| N/F | Rick Wayne | 7100-000 | NA | NA | NA | NA |
| N/F | Rick Williams | 7100-000 | NA | NA | NA | NA |
| N/F | Rickie Schiffhauer | 7100-000 | NA | NA | NA | NA |
| N/F | Ricky Falvo | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Ricky Ferguson | 7100-000 | NA | NA | NA | NA |
| N/F | Ricky Garcia | 7100-000 | NA | NA | NA | NA |
| N/F | Ricky Herrera | 7100-000 | NA | NA | NA | NA |
| N/F | Ricky Perez | 7100-000 | NA | NA | NA | NA |
| N/F | Ricky Phomboutdy | 7100-000 | $260.00 | NA | NA | NA |
| N/F | Ricky Sampson | 7100-000 | NA | NA | NA | NA |
| N/F | Ricky Sturgill | 7100-000 | NA | NA | NA | NA |
| N/F | Riggins Perry | 7100-000 | NA | NA | NA | NA |
| N/F | Rion Wilson | 7100-000 | $1,454.00 | NA | NA | NA |
| N/F | Rip Pearlstein | 7100-000 | $50.00 | NA | NA | NA |

| N/F | Rish Desai | 7100-000 | $1,836.00 | NA | NA | NA |
|-----|------------|----------|-----------|----|----|----|
| N/F | Riyad Gandhy | 7100-000 | NA | NA | NA | NA |
| N/F | Rob Allen | 7100-000 | NA | NA | NA | NA |
| N/F | Rob Amos | 7100-000 | NA | NA | NA | NA |
| N/F | Rob Bryan | 7100-000 | NA | NA | NA | NA |
| N/F | Rob Cunningham | 7100-000 | NA | NA | NA | NA |
| N/F | Rob Davis | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Rob Days | 7100-000 | NA | NA | NA | NA |
| N/F | Rob Dinicola | 7100-000 | $500.00 | NA | NA | NA |
| N/F | Rob Hewitt | 7100-000 | NA | NA | NA | NA |
| N/F | Rob Ing | 7100-000 | NA | NA | NA | NA |
| N/F | Rob Jaffe | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Rob Karbowsky | 7100-000 | NA | NA | NA | NA |
| N/F | Rob Lintvedt | 7100-000 | NA | NA | NA | NA |
| N/F | Rob Mac | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Rob Martin | 7100-000 | NA | NA | NA | NA |
| N/F | Rob Maurath | 7100-000 | NA | NA | NA | NA |
| N/F | Rob Mcadams | 7100-000 | NA | NA | NA | NA |
| N/F | Rob Miller | 7100-000 | NA | NA | NA | NA |
| N/F | Rob Millman | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Rob Mintz | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Rob Nagle | 7100-000 | NA | NA | NA | NA |

| N/F | Rob Olsen | 7100-000 | $144.00 | NA | NA | NA |
|-----|-----------|----------|---------|-----|-----|-----|
| N/F | Rob Perkins | 7100-000 | $459.00 | NA | NA | NA |
| N/F | Rob Phelps | 7100-000 | NA | NA | NA | NA |
| N/F | Rob Pierce | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Rob Pisano | 7100-000 | $5,414.00 | NA | NA | NA |
| N/F | Rob Pitzer | 7100-000 | NA | NA | NA | NA |
| N/F | Rob Retalic | 7100-000 | $6.00 | NA | NA | NA |
| N/F | Rob Rodarme | 7100-000 | NA | NA | NA | NA |
| N/F | Rob Saley | 7100-000 | NA | NA | NA | NA |
| N/F | Rob Samuels | 7100-000 | NA | NA | NA | NA |
| N/F | Rob Schneider | 7100-000 | $459.00 | NA | NA | NA |
| N/F | Rob Soucy | 7100-000 | NA | NA | NA | NA |
| N/F | Rob Terni | 7100-000 | NA | NA | NA | NA |
| N/F | Rob Thomas | 7100-000 | NA | NA | NA | NA |
| N/F | Rob V | 7100-000 | NA | NA | NA | NA |
| N/F | Rob Why | 7100-000 | $96.00 | NA | NA | NA |
| N/F | Rob Wittl | 7100-000 | $297.00 | NA | NA | NA |
| N/F | Rob Wolciki | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Robb Alberda | 7100-000 | $765.00 | NA | NA | NA |
| N/F | Robb Karbowsky | 7100-000 | NA | NA | NA | NA |
| N/F | Robbie Temple | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Robbin Imel | 7100-000 | NA | NA | NA | NA |

| N/F | Robby Downs | 7100-000 | NA | NA | NA | NA |
|-----|-------------|----------|-----|-----|-----|-----|
| N/F | Robby Sinno | 7100-000 | NA | NA | NA | NA |
| N/F | Robby Wells | 7100-000 | $360.00 | NA | NA | NA |
| N/F | Robert Adamczyk | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Adams | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Andrews | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Bambino | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Beaver | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Breton | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Robert Buchtman | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Robert Byars | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Carlson | 7100-000 | $567.00 | NA | NA | NA |
| N/F | Robert Casile | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Casino | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Robert Cheung | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Choromanski | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Chow | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Clowers Tacoma, WA | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Comine | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Courtney | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Crawford | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Davis | 7100-000 | NA | NA | NA | NA |

| N/F | Robert Decarlo | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Disilvestro | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Dov | 7100-000 | $592.00 | NA | NA | NA |
| N/F | Robert Down Apach Trail | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Downey | 7100-000 | $266.00 | NA | NA | NA |
| N/F | Robert Dremluk | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Dudzik | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Finkel | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Fisco | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Forkosh | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Francis | 7100-000 | $492.00 | NA | NA | NA |
| N/F | Robert Frederick | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Fuhst | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Garibay | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Gilham | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Gregor | 7100-000 | $550.00 | NA | NA | NA |
| N/F | Robert Gribbin | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Guzy | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Haig | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Haney | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Hebert | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Henry | 7100-000 | NA | NA | NA | NA |

| N/F | Robert Hodson | 7100-000 | NA | NA | NA | NA |
|-----|---------------|----------|----|----|----|----|
| N/F | Robert Johnson | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Jones | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Kehoe | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Kerstan | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Kovack | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Kraez | 7100-000 | $210.00 | NA | NA | NA |
| N/F | Robert Kucak | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Robert Kukowski | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Laflamme | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Lattanzi | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Lee | 7100-000 | NA | NA | NA | NA |
| N/F | Robert M | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Macgilvray | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Markle | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Martin | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Mcdevitt | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Mcmahon | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Mcneill | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Robert Misuraca | 7100-000 | NA | NA | NA | NA |
| N/F | Robert N Johnson | 7100-000 | $400.00 | NA | NA | NA |
| N/F | Robert Nesbitt | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Robert Nolter | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Nunn | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Robert Parker | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Payne | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Pohl | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Price | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Quier | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Raben | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Ragalie | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Redden | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Richardson | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Richter | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Ristad | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Rivera | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Robertson | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Rogosch | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Ruffin | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Ruiz | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Ryder | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Samuels | 7100-000 | $406.00 | NA | NA | NA |
| N/F | Robert Sarro | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Schlade | 7100-000 | NA | NA | NA | NA |

| N/F | Robert Schlegel | 7100-000 | $216.00 | NA | NA | NA |
|-----|-----------------|----------|---------|-----|-----|-----|
| N/F | Robert Schragg | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Spangler Jr | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Sprague | 7100-000 | $348.00 | NA | NA | NA |
| N/F | Robert Strydio | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Strydio | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Terwilliger | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Tetens | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Turner | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Turner | 7100-000 | $144.00 | NA | NA | NA |
| N/F | Robert Vesely | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Wallace | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Weaver | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Weeks | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Robert Weimer | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Williams | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Wilson | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Workman | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Zuber | 7100-000 | $558.00 | NA | NA | NA |
| N/F | Roberto Solano | 7100-000 | NA | NA | NA | NA |
| N/F | Roby Johnson | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Robyn Quinn | 7100-000 | NA | NA | NA | NA |

| N/F | Robyn Schelenz | 7100-000 | $20.00 | NA | NA | NA |
|-----|----------------|----------|--------|----|----|----|
| N/F | Roc Frost | 7100-000 | $104.00 | NA | NA | NA |
| N/F | Rocco Delisio | 7100-000 | NA | NA | NA | NA |
| N/F | Rochelle Besancon | 7100-000 | NA | NA | NA | NA |
| N/F | Rock Lujano | 7100-000 | NA | NA | NA | NA |
| N/F | Rocky Catalano | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Rocky Williams | 7100-000 | $430.00 | NA | NA | NA |
| N/F | Rod Dmitriev | 7100-000 | NA | NA | NA | NA |
| N/F | Rod Ellis | 7100-000 | NA | NA | NA | NA |
| N/F | Rod Leigh | 7100-000 | $815.00 | NA | NA | NA |
| N/F | Rod Rombauer | 7100-000 | $913.00 | NA | NA | NA |
| N/F | Rod Sonnenberg | 7100-000 | $312.00 | NA | NA | NA |
| N/F | Rod Tinnel | 7100-000 | NA | NA | NA | NA |
| N/F | Roderick Fiske | 7100-000 | NA | NA | NA | NA |
| N/F | Roderick Hargrove Houston, TX | 7100-000 | NA | NA | NA | NA |
| N/F | Roderick Lucido | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Rodger C Harrison Jr | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Rodgie Leggett | 7100-000 | NA | NA | NA | NA |
| N/F | Rodney Juggins | 7100-000 | NA | NA | NA | NA |
| N/F | Rodney Ohebsion | 7100-000 | NA | NA | NA | NA |
| N/F | Rogelio Mancilla | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Roger Albrecht | 7100-000 | NA | NA | NA | NA |

| N/F | Roger Busboom | 7100-000 | $416.00 | NA | NA | NA |
|-----|---------------|----------|---------|----|----|----|
| N/F | Roger Cillo | 7100-000 | NA | NA | NA | NA |
| N/F | Roger Hilbert | 7100-000 | NA | NA | NA | NA |
| N/F | Roger Leboeuf | 7100-000 | NA | NA | NA | NA |
| N/F | Roger Madigan | 7100-000 | NA | NA | NA | NA |
| N/F | Roger Nenes | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Roger Nicholas | 7100-000 | NA | NA | NA | NA |
| N/F | Roger Ochs | 7100-000 | NA | NA | NA | NA |
| N/F | Roger Schrader | 7100-000 | NA | NA | NA | NA |
| N/F | Roger Swartzmiller | 7100-000 | NA | NA | NA | NA |
| N/F | Roger Wang | 7100-000 | NA | NA | NA | NA |
| N/F | Roger Williams,Jr | 7100-000 | NA | NA | NA | NA |
| N/F | Roland Eberle | 7100-000 | $194.00 | NA | NA | NA |
| N/F | Roman Pearah | 7100-000 | $204.00 | NA | NA | NA |
| N/F | Roman Tiraspolsky | 7100-000 | NA | NA | NA | NA |
| N/F | Romeo Aguirre | 7100-000 | NA | NA | NA | NA |
| N/F | Ron Baker | 7100-000 | NA | NA | NA | NA |
| N/F | Ron Camera | 7100-000 | $469.00 | NA | NA | NA |
| N/F | Ron Davison | 7100-000 | NA | NA | NA | NA |
| N/F | Ron Farnsworth | 7100-000 | NA | NA | NA | NA |
| N/F | Ron Gladieux | 7100-000 | NA | NA | NA | NA |
| N/F | Ron Hawley | 7100-000 | NA | NA | NA | NA |

| N/F | Ron Leslie | 7100-000 | NA | NA | NA | NA |
|-----|-----------|----------|-----|-----|-----|-----|
| N/F | Ron Meyer | 7100-000 | NA | NA | NA | NA |
| N/F | Ron Newell | 7100-000 | NA | NA | NA | NA |
| N/F | Ron Olshemski | 7100-000 | $972.00 | NA | NA | NA |
| N/F | Ron Pahle | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Ron Park | 7100-000 | NA | NA | NA | NA |
| N/F | Ron Pellerin | 7100-000 | NA | NA | NA | NA |
| N/F | Ron Roedema | 7100-000 | $290.00 | NA | NA | NA |
| N/F | Ron Schlafer | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Ron Schmitt | 7100-000 | NA | NA | NA | NA |
| N/F | Ron Schreiber | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Ron Taylor | 7100-000 | NA | NA | NA | NA |
| N/F | Ron Taylor | 7100-000 | NA | NA | NA | NA |
| N/F | Ron Wetzel | 7100-000 | NA | NA | NA | NA |
| N/F | Ron Williams | 7100-000 | NA | NA | NA | NA |
| N/F | Ron Witt | 7100-000 | $298.00 | NA | NA | NA |
| N/F | Ronald Caruso | 7100-000 | NA | NA | NA | NA |
| N/F | Ronald Defalco | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Ronald Fisher | 7100-000 | NA | NA | NA | NA |
| N/F | Ronald Gauthier | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Ronald Harris | 7100-000 | NA | NA | NA | NA |
| N/F | Ronald Hinkel | 7100-000 | NA | NA | NA | NA |

| N/F | Ronald Lang | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Ronald Little | 7100-000 | NA | NA | NA | NA |
| N/F | Ronald Miller | 7100-000 | NA | NA | NA | NA |
| N/F | Ronald Patrick Kline | 7100-000 | $96.00 | NA | NA | NA |
| N/F | Ronald Patterson | 7100-000 | NA | NA | NA | NA |
| N/F | Ronald Rosencrans | 7100-000 | NA | NA | NA | NA |
| N/F | Ronnel Cordova | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Ronnie Regan | 7100-000 | $144.00 | NA | NA | NA |
| N/F | Roque Versace | 7100-000 | NA | NA | NA | NA |
| N/F | Rory Kramer | 7100-000 | NA | NA | NA | NA |
| N/F | Rory Ryan | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Rosario Ardis | 7100-000 | $400.00 | NA | NA | NA |
| N/F | Ross Adams | 7100-000 | NA | NA | NA | NA |
| N/F | Ross Bellak | 7100-000 | NA | NA | NA | NA |
| N/F | Ross Bickel | 7100-000 | NA | NA | NA | NA |
| N/F | Ross Eckbold | 7100-000 | NA | NA | NA | NA |
| N/F | Ross Tutskey | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Roy Kingston | 7100-000 | NA | NA | NA | NA |
| N/F | Roy Martinez | 7100-000 | NA | NA | NA | NA |
| N/F | Roy Reichardroyreichard | 7100-000 | NA | NA | NA | NA |
| N/F | Roy Seaman | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Rudolph Lopez | 7100-000 | $100.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Rudolph Surovick | 7100-000 | NA | NA | NA | NA |
| N/F | Rudy Lopez | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Rudy Rodriguez | 7100-000 | NA | NA | NA | NA |
| N/F | Ruoya Tang | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Russ Drennen | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Russ Dunlevy | 7100-000 | $350.00 | NA | NA | NA |
| N/F | Russ Ellis | 7100-000 | NA | NA | NA | NA |
| N/F | Russ Falter | 7100-000 | $98.00 | NA | NA | NA |
| N/F | Russ Hale | 7100-000 | NA | NA | NA | NA |
| N/F | Russ Johnson | 7100-000 | NA | NA | NA | NA |
| N/F | Russ Knopf Chicago, IL | 7100-000 | NA | NA | NA | NA |
| N/F | Russ Lopatka | 7100-000 | NA | NA | NA | NA |
| N/F | Russ Watts | 7100-000 | $1,080.00 | NA | NA | NA |
| N/F | Russell Bagley | 7100-000 | NA | NA | NA | NA |
| N/F | Russell Ellis | 7100-000 | NA | NA | NA | NA |
| N/F | Russell Greene | 7100-000 | NA | NA | NA | NA |
| N/F | Russell Myers | 7100-000 | $148.00 | NA | NA | NA |
| N/F | Russell Myers | 7100-000 | $181.00 | NA | NA | NA |
| N/F | Russell Nordstrom | 7100-000 | NA | NA | NA | NA |
| N/F | Russell Packwood | 7100-000 | $648.00 | NA | NA | NA |
| N/F | Russell Reese | 7100-000 | $255.00 | NA | NA | NA |
| N/F | Russell Thornton | 7100-000 | $100.00 | NA | NA | NA |

| N/F | Russell Watkins | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|------|------|------|------|
| N/F | Russell Yoon | 7100-000 | NA | NA | NA | NA |
| N/F | Rusty Eckonen | 7100-000 | $173.00 | NA | NA | NA |
| N/F | Rusty Obryan | 7100-000 | $70.00 | NA | NA | NA |
| N/F | Rusty Robison | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan  Kraczon | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Adams | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Aday | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Ryan Albert | 7100-000 | $312.00 | NA | NA | NA |
| N/F | Ryan Albright | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Apelbaum | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Barba | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Bartlett | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Bell | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Benton | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Ryan Berger | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Boesker | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Borunda | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Brown | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Brown | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Ryan Bruce | 7100-000 | $290.00 | NA | NA | NA |
| N/F | Ryan Bullard | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Ryan Cairney | 7100-000 | NA | NA | NA | NA |
|-----|--------------|----------|-----|-----|-----|-----|
| N/F | Ryan Canney | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Clifford | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Cole | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Costanza | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Crissman | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Cullin | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Cummings | 7100-000 | $220.00 | NA | NA | NA |
| N/F | Ryan Curzon | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Cwiak | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Darrall | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Deck | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Dexter | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Dolan | 7100-000 | $102.00 | NA | NA | NA |
| N/F | Ryan Engroff | 7100-000 | $170.00 | NA | NA | NA |
| N/F | Ryan Flanary | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Fleming | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Fletcher | 7100-000 | $312.00 | NA | NA | NA |
| N/F | Ryan Gannon | 7100-000 | $96.00 | NA | NA | NA |
| N/F | Ryan Guray | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Gustafson | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Gustafson | 7100-000 | NA | NA | NA | NA |

| N/F | Ryan Hanlon | 7100-000 | $150.00 | NA | NA | NA |
|-----|-------------|----------|---------|-----|-----|-----|
| N/F | Ryan Hefter | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Hill | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Hoke | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Hubele | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Ingram | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Kinniburgh | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Ryan Kinniburgh | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Kitchen | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Klaahsen | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Lamontagne | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Ryan Leach | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Leary | 7100-000 | $96.00 | NA | NA | NA |
| N/F | Ryan Long | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Madill | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Ryan Magnuson | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Ryan Mathis | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Mclaughlin | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Morgan | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Ryan Moser | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Ryan Myers | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Neylan | 7100-000 | NA | NA | NA | NA |

| N/F | Ryan O'Rourke | 7100-000 | $1,427.00 | NA | NA | NA |
|-----|---------------|----------|-----------|----|----|----|
| N/F | Ryan Oliver | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Osborne | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan P | 7100-000 | $416.00 | NA | NA | NA |
| N/F | Ryan Paulis | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Payne | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Ryan Payne | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Phillips | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Phipps | 7100-000 | $180.00 | NA | NA | NA |
| N/F | Ryan Pohle | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Procopio | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Reitsma | 7100-000 | $80.00 | NA | NA | NA |
| N/F | Ryan Repsher | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Rodela | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Rouillard | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Rubenstein | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Rusco | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Russell | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Sampson | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Savage | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Schmidt | 7100-000 | NA | NA | NA | NA |
| N/F | Ryan Schoppy | 7100-000 | NA | NA | NA | NA |

| TOTAL GENERAL UNSECURED CLAIMS | $804,285.06 | $353,073.01 | $338,682.01 | $129,752.36 |
| --- | --- | --- | --- | --- |

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:** 15-20303

**Case Name:** PHENOM ENTERPRISES, LLC

**For Period Ending:** 09/15/2017

**Trustee Name:** (640070) Gary E. Jubber

**Date Filed (f) or Converted (c):** 01/15/2015 (f)

**§ 341(a) Meeting Date:** 02/24/2015

**Claims Bar Date:** 05/26/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | WELLS FARGO BANK, CHECKING/SAVINGS | 109,500.00 | 109,500.00 | | 114,824.94 | FA |
| 2 | PAYPAL BUSINESS ACCOUNT | 43,000.00 | 43,000.00 | | 36,736.55 | FA |
| 3 | SECURE BANCARD ACCOUNT | 95,344.60 | 95,344.60 | | 95,344.60 | FA |
| 4 | NEW FANTASY LEAGUE HOSTING PLATFORM PROGRAM | 70,000.00 | 70,000.00 | | 0.00 | FA |
| 5 | PHENOMS.COM DOMAIN NAME | 2,500.00 | 2,500.00 | | 0.00 | FA |
| 6 | DWOLLA.COM BUSINESS ACCOUNT<br>FUNDS HELD BY DWOLLA WERE TRANSFERRED TO THE WELLS FARGO CHECKING ACCOUNT AND INCLUDED WITH BY WELLS FARGO. | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 7 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 7 | **Assets**    **Totals**    (Excluding unknown values) | **$325,344.60** | **$325,344.60** | | **$246,906.09** | **$0.00** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

**Case No.:**   15-20303

**Case Name:**   PHENOM ENTERPRISES, LLC

**For Period Ending:**   09/15/2017

**Trustee Name:**   (640070) Gary E. Jubber

**Date Filed (f) or Converted (c):**   01/15/2015 (f)

**§ 341(a) Meeting Date:**   02/24/2015

**Claims Bar Date:**  05/26/2015

**Major Activities Affecting Case Closing:**

03/31/15  The Debtor filed its voluntary petition on January 15, 2015.  The 341 meeting was held on February 24, 2015.  The Trustee has obtained turnover of funds held by Wells Fargo, Dwolla, Secure Bancard  and PayPal.  The Trustee has employed counsel and also employed accountants to investigate the Debtor's financial affairs.

03/31/16  The Trustee has investigated assets of the estate.  The Trustee has met with the principal of the debtor regarding the debtor's financial affairs, the events leading to the debtor's bankruptcy filing, and the claims against the estate.  The Trustee obtained court authorization to use estate assets to develop a demonstration model of a partially completed software program in order to interest potential buyers.  Despite several attempts to sell the software, interested purchasers have not been willing to purchase the product.  After some difficulty, the Trustee has now obtained bank records which his accountant believes will allow him to prepare a report of the financial affairs of the debtor prior to the bankruptcy filing.

**Initial Projected Date Of Final Report (TFR):**        12/31/2016                **Current Projected Date Of Final Report (TFR):**        03/16/2017 (Actual)

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 1

| | |
|---|---|
| **Case No.:** | 15-20303 |
| **Case Name:** | PHENOM ENTERPRISES, LLC |
| **Taxpayer ID #:** | **-***0230 |
| **For Period Ending:** | 09/15/2017 |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/23/2015 | {1} | WELLS FARGO BANK - WIRE TRANSFER | FUNDS ON DEPOSIT AS OF PETITION DATE | 1129-000 | 102,926.38 | | 102,926.38 |
| 01/23/2015 | {1} | WELLS FARGO BANK - WIRE TRANSFER | FUNDS ON DEPOSIT AS OF PETITION DATE | 1129-000 | 11,898.56 | | 114,824.94 |
| 01/29/2015 | {3} | SECURE BANCARD - INCOMING WIRE | FUNDS ON DEPOSIT AS OF PETITION DATE | 1141-000 | 95,344.60 | | 210,169.54 |
| 01/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 43.10 | 210,126.44 |
| 02/19/2015 | | To Account #******2867 | TRANSFER FUNDS TO PAY AMAZON WEB SERVICES FEE FOR WEBSITE | 9999-000 | | 109.25 | 210,017.19 |
| 02/27/2015 | {2} | PAYPAL, INC. | FUNDS HELD IN PAYPAL ACCOUNT | 1129-000 | 36,736.55 | | 246,753.74 |
| 02/27/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 282.08 | 246,471.66 |
| 03/18/2015 | | To Account #******2867 | TRANSFER FUNDS TO PAY FEES FOR WEBSITE | 9999-000 | | 208.10 | 246,263.56 |
| 03/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 372.86 | 245,890.70 |
| 04/03/2015 | | To Account #******2867 | TRANSFER TO PAY IP DOMAIN HOSTING FEE | 9999-000 | | 34.00 | 245,856.70 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 2

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 353.65 | 245,503.05 |
| 05/29/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 341.34 | 245,161.71 |
| 06/19/2015 | | To Account #******2867 | TRANSFER FUNDS TO PAY END POINT CORP FOR WEB DEVELOPMENT | 9999-000 | | 1,750.00 | 243,411.71 |
| 06/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 375.63 | 243,036.08 |
| 07/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 361.22 | 242,674.86 |
| 08/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 337.41 | 242,337.45 |
| 09/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 371.83 | 241,965.62 |
| 10/14/2015 | 101 | Gary E. Jubber, Trustee | Dividend paid 100.00% on $2,775.00, Trustee Compensation; Reference: | 2100-000 | | 2,775.00 | 239,190.62 |
| 10/14/2015 | 102 | Gary E. Jubber, Trustee | Dividend paid 100.00% on $106.96, Trustee Expenses; Reference: | 2200-000 | | 106.96 | 239,083.66 |
| 10/14/2015 | 103 | FABIAN & CLENDENIN | Dividend paid 100.00% on $30,735.50, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 30,735.50 | 208,348.16 |

{} Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**                                                *! - transaction has not been cleared*

Exhibit 9
Page: 3

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/14/2015 | 104 | ROCKY MOUNTAIN ADVISORY, LLC | Dividend paid 100.00% on $4,445.50, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 4,445.50 | 203,902.66 |
| 10/14/2015 | 105 | ROCKY MOUNTAIN ADVISORY, LLC | Dividend paid 100.00% on $0.80, Accountant for Trustee Expenses (Other Firm); Reference: | 3420-000 | | 0.80 | 203,901.86 |
| 10/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 323.00 | 203,578.86 |
| 11/30/2015 | 106 | INTERNATIONAL SURETIES. LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #15-20303, Bond # 016027974 -- Term 12/01/15 through 12/01/16 | 2300-000 | | 143.15 | 203,435.71 |
| 11/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 283.05 | 203,152.66 |
| 12/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 321.54 | 202,831.12 |
| 01/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 281.27 | 202,549.85 |
| 03/01/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 280.85 | 202,269.00 |
| 03/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 319.19 | 201,949.81 |

{} Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**                                    ! - transaction has not been cleared

Exhibit 9
Page: 4

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******2866 Deposit Account | |
| **Blanket Bond (per case limit):** | $47,027,358.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 280.02 | 201,669.79 |
| 05/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 279.63 | 201,390.16 |
| 06/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 317.80 | 201,072.36 |
| 07/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 278.80 | 200,793.56 |
| 08/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 316.82 | 200,476.74 |
| 09/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 287.56 | 200,189.18 |
| 10/18/2016 | | To Account #******2867 | TRANSFER FUNDS TO PAY FEE APPLICATIONS | 9999-000 | | 30,287.44 | 169,901.74 |
| 10/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 263.62 | 169,638.12 |
| 11/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 259.58 | 169,378.54 |
| 12/05/2016 | 107 | INTERNATIONAL SURETIES. LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/01/2016 FOR CASE #15-20303, Chapter 7 Blanket Bond Region 19 - Account No. ****-***-1944 | 2300-000 | | 118.18 | 169,260.36 |

_{} Asset Reference(s)_     **UST Form 101-7-TDR ( 10 /1/2010)**     _! - transaction has not been cleared_

Exhibit 9
Page: 5

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 242.84 | 169,017.52 |
| 01/31/2017 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 259.26 | 168,758.26 |
| 02/28/2017 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 226.55 | 168,531.71 |
| 04/06/2017 | 108 | Gary E. Jubber, Trustee | Dividend paid 100.00% on $15,595.30, Trustee Compensation; Reference: | 2100-000 | | 11,516.30 | 157,015.41 |
| 04/06/2017 | 109 | Gary E. Jubber, Trustee | Dividend paid 100.00% on $259.90, Trustee Expenses; Reference: | 2200-000 | | 152.94 | 156,862.47 |
| 04/06/2017 | 110 | FABIAN VANCOTT | Dividend paid 100.00% on $67,573.00, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 19,182.00 | 137,680.47 |
| 04/06/2017 | 111 | FABIAN VANCOTT | Dividend paid 100.00% on $381.44, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 68.40 | 137,612.07 |
| 04/06/2017 | 112 | ROCKY MOUNTAIN ADVISORY, LLC | Dividend paid 100.00% on $17,349.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 1,907.00 | 135,705.07 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 6

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 113 | ROCKY MOUNTAIN ADVISORY, LLC | Dividend paid 100.00% on $185.91, Accountant for Trustee Expenses (Other Firm); Reference: | 3420-000 | | 166.71 | 135,538.36 |
| 04/06/2017 | 114 | Steven Yates | Dividend paid 100.00% on $800.00; Claim# 21P; Filed: $800.00; Reference: | 5200-000 | | 800.00 | 134,738.36 |
| 04/06/2017 | 115 | Justin Hurtado | Dividend paid 100.00% on $200.00; Claim# 40; Filed: $200.00; Reference: | 5200-000 | | 200.00 | 134,538.36 |
| 04/06/2017 | 116 | Scott Auld | Dividend paid 100.00% on $250.00; Claim# 45P; Filed: $250.00; Reference: | 5200-000 | | 250.00 | 134,288.36 |
| 04/06/2017 | 117 | Gregg Powers | Dividend paid 100.00% on $50.00; Claim# 53P; Filed: $50.00; Reference: | 5200-000 | | 50.00 | 134,238.36 |
| 04/06/2017 | 118 | Chad Parsons | Dividend paid 100.00% on $1,200.00; Claim# 67P; Filed: $1,200.00; Reference: Stopped on 06/06/2017 | 5200-005 | | 1,200.00 | 133,038.36 |
| 04/06/2017 | 119 | John Mclain | Dividend paid 100.00% on $50.00; Claim# 88; Filed: $50.00; Reference: | 5200-000 | | 50.00 | 132,988.36 |
| 04/06/2017 | 120 | Dustin Owens | Dividend paid 100.00% on $100.00; Claim# 93; Filed: $100.00; Reference: | 5200-000 | | 100.00 | 132,888.36 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                                    *! - transaction has not been cleared*

Exhibit 9
Page: 7

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 15-20303 |
| **Case Name:** | PHENOM ENTERPRISES, LLC |
| **Taxpayer ID #:** | **-***0230 |
| **For Period Ending:** | 09/15/2017 |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 121 | Jonathan Pallone | Dividend paid 100.00% on $100.00; Claim# 110P; Filed: $100.00; Reference: | 5200-000 | | 100.00 | 132,788.36 |
| 04/06/2017 | 122 | Gary Costantino | Dividend paid 100.00% on $150.00; Claim# 140P; Filed: $150.00; Reference: | 5200-000 | | 150.00 | 132,638.36 |
| 04/06/2017 | 123 | James Weaver | Dividend paid 100.00% on $366.00; Claim# 147; Filed: $366.00; Reference: | 5200-000 | | 366.00 | 132,272.36 |
| 04/06/2017 | 124 | Josh Ostrowski | Dividend paid 100.00% on $170.00; Claim# 164; Filed: $170.00; Reference: | 5200-000 | | 170.00 | 132,102.36 |
| 04/06/2017 | 125 | Tom Weitzel | Dividend paid 100.00% on $300.00; Claim# 168P; Filed: $300.00; Reference: | 5200-000 | | 300.00 | 131,802.36 |
| 04/06/2017 | 126 | Jeffery J. Nickles | Dividend paid 100.00% on $1,500.00; Claim# 230; Filed: $1,500.00; Reference: | 5200-000 | | 1,500.00 | 130,302.36 |
| 04/06/2017 | 127 | Ronald Fowler | Dividend paid 100.00% on $500.00; Claim# 231; Filed: $500.00; Reference: Voided on 08/21/2017 | 5200-004 | | 500.00 | 129,802.36 |
| 04/06/2017 | 128 | Matt Daily | Dividend paid 100.00% on $50.00; Claim# 239P; Filed: $50.00; Reference: | 5200-000 | | 50.00 | 129,752.36 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 8

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******2866 Deposit Account | |
| **Blanket Bond (per case limit):** | $47,027,358.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 129 | John Delpizzo | Dividend paid 38.91 on $663.00; Claim# 1; Filed: $663.00; Reference: | 7100-000 | | 258.00 | 129,494.36 |
| 04/06/2017 | 130 | Amy Straughan | Dividend paid 38.91 on $100.00; Claim# 2; Filed: $100.00; Reference: | 7100-000 | | 38.91 | 129,455.45 |
| 04/06/2017 | 131 | Gary Straughan | Dividend paid 38.91 on $310.00; Claim# 3; Filed: $310.00; Reference: | 7100-000 | | 120.64 | 129,334.81 |
| 04/06/2017 | 132 | John Denby | Dividend paid 38.91 on $500.00; Claim# 4; Filed: $500.00; Reference: | 7100-000 | | 194.57 | 129,140.24 |
| 04/06/2017 | 133 | Carl Alves | Dividend paid 38.91 on $855.00; Claim# 5; Filed: $855.00; Reference: | 7100-000 | | 332.72 | 128,807.52 |
| 04/06/2017 | 134 | John Zalewski | Dividend paid 38.91 on $500.00; Claim# 6; Filed: $500.00; Reference: | 7100-000 | | 194.57 | 128,612.95 |
| 04/06/2017 | 135 | Todd Donald Bates | Dividend paid 38.91 on $112.00; Claim# 7; Filed: $112.00; Reference: | 7100-000 | | 43.58 | 128,569.37 |
| 04/06/2017 | 136 | Richard Falvo | Dividend paid 38.91 on $200.00; Claim# 8; Filed: $200.00; Reference: | 7100-000 | | 77.83 | 128,491.54 |
| 04/06/2017 | 137 | Robert Komisar | Dividend paid 38.91 on $312.00; Claim# 9; Filed: $312.00; Reference: | 7100-000 | | 121.41 | 128,370.13 |

Exhibit 9
Page: 9

## Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 15-20303 | **Trustee Name:** | Gary E. Jubber (640070) |
| **Case Name:** | PHENOM ENTERPRISES, LLC | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***0230 | **Account #:** | ******2866 Deposit Account |
| **For Period Ending:** | 09/15/2017 | **Blanket Bond (per case limit):** | $47,027,358.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 138 | Kenneth A. Hyde | Dividend paid 38.91% on $400.00; Claim# 10; Filed: $400.00; Reference: | 7100-000 | | 155.66 | 128,214.47 |
| 04/06/2017 | 139 | James Grant Dennis | Dividend paid 38.91% on $448.00; Claim# 11; Filed: $448.00; Reference: | 7100-000 | | 174.34 | 128,040.13 |
| 04/06/2017 | 140 | Andrew Baker | Dividend paid 38.91% on $2,511.00; Claim# 12; Filed: $2,511.00; Reference: | 7100-000 | | 977.15 | 127,062.98 |
| 04/06/2017 | 141 | Charles Mcguire | Dividend paid 38.91% on $2,632.00; Claim# 13; Filed: $2,632.00; Reference: | 7100-000 | | 1,024.24 | 126,038.74 |
| 04/06/2017 | 142 | Loren Underwood | Dividend paid 38.91% on $100.00; Claim# 14; Filed: $100.00; Reference: | 7100-000 | | 38.91 | 125,999.83 |
| 04/06/2017 | 143 | Frank Hardesty | Dividend paid 38.91% on $1,027.00; Claim# 15; Filed: $1,027.00; Reference: | 7100-000 | | 399.65 | 125,600.18 |
| 04/06/2017 | 144 | Stephen Squillante | Dividend paid 38.91% on $248.00; Claim# 16; Filed: $248.00; Reference: | 7100-000 | | 96.51 | 125,503.67 |
| 04/06/2017 | 145 | Jerod Satzer | Dividend paid 38.91% on $200.00; Claim# 17; Filed: $200.00; Reference: | 7100-000 | | 77.83 | 125,425.84 |
| 04/06/2017 | 146 | Ian Horowitz | Dividend paid 38.91% on $2,511.00; Claim# 18; Filed: $2,511.00; Reference: | 7100-000 | | 977.15 | 124,448.69 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                          *! - transaction has not been cleared*

Exhibit 9
Page: 10

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 15-20303 |
| **Case Name:** | PHENOM ENTERPRISES, LLC |
| **Taxpayer ID #:** | **-***0230 |
| **For Period Ending:** | 09/15/2017 |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 147 | Shawn Stewart | Dividend paid 38.91% on $709.00; Claim# 19; Filed: $709.00; Reference: | 7100-000 | | 275.91 | 124,172.78 |
| 04/06/2017 | 148 | Michael Murphy | Dividend paid 38.91% on $5,088.00; Claim# 20; Filed: $5,088.00; Reference: | 7100-000 | | 1,979.98 | 122,192.80 |
| 04/06/2017 | 149 | Steven Yates | Dividend paid 38.91% on $1,590.00; Claim# 21U; Filed: $1,590.00; Reference: | 7100-000 | | 618.74 | 121,574.06 |
| 04/06/2017 | 150 | Jay Reid | Dividend paid 38.91% on $1,796.00; Claim# 22; Filed: $1,796.00; Reference: | 7100-000 | | 698.91 | 120,875.15 |
| 04/06/2017 | 151 | Kelly Thompson | Dividend paid 38.91% on $13,176.00; Claim# 23; Filed: $13,176.00; Reference: | 7100-000 | | 5,127.41 | 115,747.74 |
| 04/06/2017 | 152 | John Marc Chaplinsky | Dividend paid 38.91% on $642.00; Claim# 24; Filed: $642.00; Reference: | 7100-000 | | 249.83 | 115,497.91 |
| 04/06/2017 | 153 | Harvey Rosendbaum | Dividend paid 38.91% on $216.00; Claim# 25; Filed: $216.00; Reference: | 7100-000 | | 84.06 | 115,413.85 |
| 04/06/2017 | 154 | Jeffrey Winter | Dividend paid 38.91% on $3,506.00; Claim# 26; Filed: $3,506.00; Reference: | 7100-000 | | 1,364.35 | 114,049.50 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page: 11

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 15-20303 |
| **Case Name:** | PHENOM ENTERPRISES, LLC |
| **Taxpayer ID #:** | **-***0230 |
| **For Period Ending:** | 09/15/2017 |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 155 | Morry Lofton | Dividend paid 38.91% on $7,342.00; Claim# 27; Filed: $7,342.00; Reference: | 7100-000 | | 2,857.12 | 111,192.38 |
| 04/06/2017 | 156 | Patrick Obry | Dividend paid 38.91% on $204.00; Claim# 28; Filed: $204.00; Reference: | 7100-000 | | 79.39 | 111,112.99 |
| 04/06/2017 | 157 | Mark French | Dividend paid 38.91% on $630.00; Claim# 29; Filed: $630.00; Reference: | 7100-000 | | 245.16 | 110,867.83 |
| 04/06/2017 | 158 | Tom Martineau | Dividend paid 38.91% on $96.00; Claim# 30; Filed: $96.00; Reference: | 7100-000 | | 37.36 | 110,830.47 |
| 04/06/2017 | 159 | Philip Lachance | Dividend paid 38.91% on $48.00; Claim# 31; Filed: $48.00; Reference: | 7100-000 | | 18.68 | 110,811.79 |
| 04/06/2017 | 160 | David Rose | Dividend paid 38.91% on $714.00; Claim# 32; Filed: $714.00; Reference: | 7100-000 | | 277.85 | 110,533.94 |
| 04/06/2017 | 161 | Steven Lamb | Dividend paid 38.91% on $240.00; Claim# 33; Filed: $240.00; Reference: | 7100-000 | | 93.40 | 110,440.54 |
| 04/06/2017 | 162 | Christopher G. Walsh Jr. | Dividend paid 38.91% on $14,367.00; Claim# 34; Filed: $14,367.00; Reference: | 7100-000 | | 5,590.88 | 104,849.66 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 12

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 163 | Ming Li | Dividend paid 38.91% on $3,627.00; Claim# 35; Filed: $3,627.00; Reference: | 7100-000 | | 1,411.44 | 103,438.22 |
| 04/06/2017 | 164 | Shayne Guiliano | Dividend paid 38.91% on $890.00; Claim# 36; Filed: $890.00; Reference: | 7100-000 | | 346.34 | 103,091.88 |
| 04/06/2017 | 165 | John Vamos | Dividend paid 38.91% on $500.00; Claim# 37; Filed: $500.00; Reference: | 7100-000 | | 194.57 | 102,897.31 |
| 04/06/2017 | 166 | Jeff Shell | Dividend paid 38.91% on $578.00; Claim# 38; Filed: $578.00; Reference: | 7100-000 | | 224.93 | 102,672.38 |
| 04/06/2017 | 167 | Howard Johnson | Dividend paid 38.91% on $963.00; Claim# 39; Filed: $963.00; Reference: | 7100-000 | | 374.75 | 102,297.63 |
| 04/06/2017 | 168 | Matthew D. Bruun | Dividend paid 38.91% on $198.00; Claim# 41; Filed: $198.00; Reference: | 7100-000 | | 77.05 | 102,220.58 |
| 04/06/2017 | 169 | Benjamin Rastegari | Dividend paid 38.91% on $1,092.00; Claim# 42; Filed: $1,092.00; Reference: | 7100-000 | | 424.95 | 101,795.63 |
| 04/06/2017 | 170 | Matthew Bissonnette | Dividend paid 38.91% on $812.00; Claim# 43; Filed: $812.00; Reference: | 7100-000 | | 315.99 | 101,479.64 |
| 04/06/2017 | 171 | Jeffrey Pokorski | Dividend paid 38.91% on $648.00; Claim# 44; Filed: $648.00; Reference: | 7100-000 | | 252.17 | 101,227.47 |

{} Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**                    ! - transaction has not been cleared

Exhibit 9
Page: 13

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 172 | Scott Auld | Dividend paid 38.91% on $102.00; Claim# 45U; Filed: $102.00; Reference: | 7100-000 | | 39.69 | 101,187.78 |
| 04/06/2017 | 173 | Nicholas Davis | Dividend paid 38.91% on $3,269.00; Claim# 46; Filed: $3,269.00; Reference: | 7100-000 | | 1,272.12 | 99,915.66 |
| 04/06/2017 | 174 | Christopher Brandt | Dividend paid 38.91% on $1,539.00; Claim# 47; Filed: $1,539.00; Reference: | 7100-000 | | 598.90 | 99,316.76 |
| 04/06/2017 | 175 | Carl V. Rubin | Dividend paid 38.91% on $1,828.00; Claim# 48; Filed: $1,828.00; Reference: | 7100-000 | | 711.36 | 98,605.40 |
| 04/06/2017 | 176 | Richard Oster | Dividend paid 38.91% on $9,450.00; Claim# 49; Filed: $9,450.00; Reference: | 7100-000 | | 3,677.44 | 94,927.96 |
| 04/06/2017 | 177 | Armin Monroe | Dividend paid 38.91% on $268.00; Claim# 50; Filed: $268.00; Reference: | 7100-000 | | 104.29 | 94,823.67 |
| 04/06/2017 | 178 | Jeremy Roman | Dividend paid 38.91% on $692.00; Claim# 51; Filed: $692.00; Reference: | 7100-000 | | 269.29 | 94,554.38 |
| 04/06/2017 | 179 | Kimberly Regester | Dividend paid 38.91% on $216.00; Claim# 52; Filed: $216.00; Reference: | 7100-000 | | 84.06 | 94,470.32 |
| 04/06/2017 | 180 | Gregg Powers | Dividend paid 38.91% on $432.00; Claim# 53U; Filed: $432.00; Reference: | 7100-000 | | 168.11 | 94,302.21 |

{} Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**                                                    *! - transaction has not been cleared*

Exhibit 9
Page: 14

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 15-20303 |
| **Case Name:** | PHENOM ENTERPRISES, LLC |
| **Taxpayer ID #:** | **-***0230 |
| **For Period Ending:** | 09/15/2017 |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 181 | Adam Becker | Dividend paid 38.91% on $540.00; Claim# 54; Filed: $540.00; Reference: | 7100-000 | | 210.14 | 94,092.07 |
| 04/06/2017 | 182 | Andrew Rando | Dividend paid 38.91% on $483.00; Claim# 55; Filed: $483.00; Reference: | 7100-000 | | 187.96 | 93,904.11 |
| 04/06/2017 | 183 | Jason Diguilio | Dividend paid 38.91% on $50.00; Claim# 56; Filed: $50.00; Reference: | 7100-000 | | 19.46 | 93,884.65 |
| 04/06/2017 | 184 | William G Halli | Dividend paid 38.91% on $1,315.00; Claim# 57; Filed: $1,315.00; Reference: | 7100-000 | | 511.73 | 93,372.92 |
| 04/06/2017 | 185 | Carl Bragg | Dividend paid 38.91% on $120.00; Claim# 58; Filed: $120.00; Reference: | 7100-000 | | 46.70 | 93,326.22 |
| 04/06/2017 | 186 | Devin Cauthen | Dividend paid 38.91% on $120.00; Claim# 59; Filed: $120.00; Reference: | 7100-000 | | 46.70 | 93,279.52 |
| 04/06/2017 | 187 | Tom Kleich | Dividend paid 38.91% on $765.00; Claim# 60; Filed: $765.00; Reference: | 7100-000 | | 297.70 | 92,981.82 |
| 04/06/2017 | 188 | Jeff Diegel | Dividend paid 38.91% on $120.00; Claim# 61; Filed: $120.00; Reference: | 7100-000 | | 46.70 | 92,935.12 |
| 04/06/2017 | 189 | Mark Damian Gast | Dividend paid 38.91% on $540.00; Claim# 62; Filed: $540.00; Reference: | 7100-000 | | 210.14 | 92,724.98 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

Exhibit 9
Page: 15

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 190 | Jeremy Gordon | Dividend paid 38.91% on $50.00; Claim# 63; Filed: $50.00; Reference: | 7100-000 | | 19.46 | 92,705.52 |
| 04/06/2017 | 191 | Alex Inman | Dividend paid 38.91% on $50.00; Claim# 64; Filed: $50.00; Reference: Voided on 08/21/2017 | 7100-004 | | 19.46 | 92,686.06 |
| 04/06/2017 | 192 | Dan Weaver | Dividend paid 38.91% on $1,292.00; Claim# 65; Filed: $1,292.00; Reference: | 7100-000 | | 502.78 | 92,183.28 |
| 04/06/2017 | 193 | Andrew T. Flynn | Dividend paid 38.91% on $212.00; Claim# 66; Filed: $212.00; Reference: Voided on 08/21/2017 | 7100-004 | | 82.50 | 92,100.78 |
| 04/06/2017 | 194 | Chad Parsons | Dividend paid 38.91% on $1,639.00; Claim# 67U; Filed: $1,639.00; Reference: Stopped on 06/06/2017 | 7100-005 | | 637.81 | 91,462.97 |
| 04/06/2017 | 195 | Wayne Petrie | Dividend paid 38.91% on $399.00; Claim# 68; Filed: $399.00; Reference: | 7100-000 | | 155.27 | 91,307.70 |
| 04/06/2017 | 196 | Robert Brutovsky | Dividend paid 38.91% on $663.00; Claim# 69; Filed: $663.00; Reference: | 7100-000 | | 258.00 | 91,049.70 |

Exhibit 9
Page: 16

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 197 | Robert Wittl | Dividend paid 38.91% on $297.00; Claim# 70; Filed: $297.00; Reference: | 7100-000 | | 115.58 | 90,934.12 |
| 04/06/2017 | 198 | Michael Ciboso | Dividend paid 38.91% on $450.00; Claim# 71; Filed: $450.00; Reference: | 7100-000 | | 175.12 | 90,759.00 |
| 04/06/2017 | 199 | Demetrios Arvanitis | Dividend paid 38.91% on $755.00; Claim# 72; Filed: $755.00; Reference: | 7100-000 | | 293.81 | 90,465.19 |
| 04/06/2017 | 200 | Brian Kane | Dividend paid 38.91% on $831.00; Claim# 73; Filed: $831.00; Reference: | 7100-000 | | 323.38 | 90,141.81 |
| 04/06/2017 | 201 | Michael Currie | Dividend paid 38.91% on $1,350.00; Claim# 74; Filed: $1,350.00; Reference: | 7100-000 | | 525.35 | 89,616.46 |
| 04/06/2017 | 202 | Michael Henderson | Dividend paid 38.91% on $1,782.00; Claim# 75; Filed: $1,782.00; Reference: | 7100-000 | | 693.46 | 88,923.00 |
| 04/06/2017 | 203 | Daniel Loe | Dividend paid 38.91% on $170.00; Claim# 76; Filed: $170.00; Reference: | 7100-000 | | 66.16 | 88,856.84 |
| 04/06/2017 | 204 | Mark Shaw | Dividend paid 38.91% on $198.00; Claim# 77; Filed: $746.00; Reference: | 7100-000 | | 77.05 | 88,779.79 |
| 04/06/2017 | 205 | David Carrell | Dividend paid 38.91% on $300.00; Claim# 78; Filed: $300.00; Reference: | 7100-000 | | 116.74 | 88,663.05 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 17

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 206 | Joseph Kunkle | Dividend paid 38.91% on $1,116.00; Claim# 79; Filed: $1,116.00; Reference: | 7100-000 | | 434.29 | 88,228.76 |
| 04/06/2017 | 207 | Blake Sempsrott | Dividend paid 38.91% on $120.00; Claim# 80; Filed: $120.00; Reference: Voided on 08/21/2017 | 7100-004 | | 46.70 | 88,182.06 |
| 04/06/2017 | 208 | John Philip Lemon | Dividend paid 38.91% on $3,974.00; Claim# 81; Filed: $3,974.00; Reference: | 7100-000 | | 1,546.47 | 86,635.59 |
| 04/06/2017 | 209 | Jason Clark | Dividend paid 38.91% on $648.00; Claim# 82; Filed: $648.00; Reference: | 7100-000 | | 252.17 | 86,383.42 |
| 04/06/2017 | 210 | Richard Pecorello | Dividend paid 38.91% on $3,782.00; Claim# 83; Filed: $3,782.00; Reference: | 7100-000 | | 1,471.76 | 84,911.66 |
| 04/06/2017 | 211 | Derik Montgomery | Dividend paid 38.91% on $5,600.00; Claim# 84; Filed: $5,600.00; Reference: | 7100-000 | | 2,179.23 | 82,732.43 |
| 04/06/2017 | 212 | Shane Leahy | Dividend paid 38.91% on $386.00; Claim# 85; Filed: $386.00; Reference: | 7100-000 | | 150.21 | 82,582.22 |
| 04/06/2017 | 213 | Joshua D. Corbeil | Dividend paid 38.91% on $202.00; Claim# 86; Filed: $202.00; Reference: | 7100-000 | | 78.61 | 82,503.61 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 18

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 214 | Cyrus Wood | Dividend paid 38.91% on $195.00; Claim# 87; Filed: $195.00; Reference: | 7100-000 | | 75.88 | 82,427.73 |
| 04/06/2017 | 215 | Mitchell "Meech" Rathner | Dividend paid 38.91% on $194.00; Claim# 89; Filed: $194.00; Reference: | 7100-000 | | 75.49 | 82,352.24 |
| 04/06/2017 | 216 | Alan Moyer | Dividend paid 38.91% on $1,298.00; Claim# 90; Filed: $1,298.00; Reference: | 7100-000 | | 505.11 | 81,847.13 |
| 04/06/2017 | 217 | Richard Hanes | Dividend paid 38.91% on $1,422.00; Claim# 91; Filed: $1,422.00; Reference: Voided on 08/21/2017 | 7100-004 | | 553.37 | 81,293.76 |
| 04/06/2017 | 218 | Daniel G. Smith | Dividend paid 38.91% on $1,589.00; Claim# 92; Filed: $1,589.00; Reference: Stopped on 06/12/2017 | 7100-005 | | 618.36 | 80,675.40 |
| 04/06/2017 | 219 | Marc Kleiman | Dividend paid 38.91% on $116.00; Claim# 94; Filed: $116.00; Reference: | 7100-000 | | 45.14 | 80,630.26 |
| 04/06/2017 | 220 | Charles Wesley Fowler | Dividend paid 38.91% on $150.00; Claim# 95; Filed: $150.00; Reference: | 7100-000 | | 58.37 | 80,571.89 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

Exhibit 9
Page: 19

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 221 | Danny Geneau | Dividend paid 38.91% on $266.00; Claim# 96; Filed: $266.00; Reference: Voided on 08/21/2017 | 7100-004 | | 103.51 | 80,468.38 |
| 04/06/2017 | 222 | Thomas Nelson | Dividend paid 38.91% on $1,404.00; Claim# 97; Filed: $1,404.00; Reference: | 7100-000 | | 546.36 | 79,922.02 |
| 04/06/2017 | 223 | Tod A Scalf | Dividend paid 38.91% on $4,100.00; Claim# 98; Filed: $4,100.00; Reference: | 7100-000 | | 1,595.50 | 78,326.52 |
| 04/06/2017 | 224 | Jacob Coburn | Dividend paid 38.91% on $1,000.00; Claim# 99; Filed: $1,000.00; Reference: | 7100-000 | | 389.15 | 77,937.37 |
| 04/06/2017 | 225 | Kwok Wah Moy | Dividend paid 38.91% on $200.00; Claim# 100; Filed: $200.00; Reference: | 7100-000 | | 77.83 | 77,859.54 |
| 04/06/2017 | 226 | Alicia Ann Roberts | Dividend paid 38.91% on $216.00; Claim# 101; Filed: $216.00; Reference: Voided on 08/21/2017 | 7100-004 | | 84.06 | 77,775.48 |
| 04/06/2017 | 227 | Alan M. Swan | Dividend paid 38.91% on $459.00; Claim# 102; Filed: $459.00; Reference: | 7100-000 | | 178.62 | 77,596.86 |
| 04/06/2017 | 228 | Nandor Szentkiralyi | Dividend paid 38.91% on $486.00; Claim# 103; Filed: $486.00; Reference: | 7100-000 | | 189.13 | 77,407.73 |

Exhibit 9
Page: 20

## Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 15-20303 | | | **Trustee Name:** | Gary E. Jubber (640070) | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | | | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***0230 | | | **Account #:** | ******2866 Deposit Account | |
| **For Period Ending:** | 09/15/2017 | | | **Blanket Bond (per case limit):** | $47,027,358.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 229 | Dwight Swan | Dividend paid 38.91% on $527.00; Claim# 104; Filed: $527.00; Reference: | 7100-000 | | 205.08 | 77,202.65 |
| 04/06/2017 | 230 | Joseph Mcgraw | Dividend paid 38.91% on $540.00; Claim# 105; Filed: $540.00; Reference: Voided on 08/21/2017 | 7100-004 | | 210.14 | 76,992.51 |
| 04/06/2017 | 231 | Michael Gaffney | Dividend paid 38.91% on $50.00; Claim# 106; Filed: $50.00; Reference: Stopped on 06/12/2017 | 7100-005 | | 19.46 | 76,973.05 |
| 04/06/2017 | 232 | George Hunsicker | Dividend paid 38.91% on $355.00; Claim# 107; Filed: $355.00; Reference: | 7100-000 | | 138.15 | 76,834.90 |
| 04/06/2017 | 233 | Jason Owens | Dividend paid 38.91% on $250.00; Claim# 108; Filed: $250.00; Reference: Voided on 08/21/2017 | 7100-004 | | 97.29 | 76,737.61 |
| 04/06/2017 | 234 | Chris Kerr | Dividend paid 38.91% on $50.00; Claim# 109; Filed: $50.00; Reference: | 7100-000 | | 19.46 | 76,718.15 |
| 04/06/2017 | 235 | William Gault | Dividend paid 38.91% on $150.00; Claim# 111; Filed: $150.00; Reference: | 7100-000 | | 58.37 | 76,659.78 |

Exhibit 9
Page: 21

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**            15-20303
**Case Name:**        PHENOM ENTERPRISES, LLC
**Taxpayer ID #:**    **-***0230
**For Period Ending:**  09/15/2017

**Trustee Name:**                   Gary E. Jubber (640070)
**Bank Name:**                      Rabobank, N.A.
**Account #:**                      ******2866 Deposit Account
**Blanket Bond (per case limit):**  $47,027,358.00
**Separate Bond (if applicable):**  N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 236 | Charles Guptill | Dividend paid 38.91% on $216.00; Claim# 112; Filed: $216.00; Reference: | 7100-000 | | 84.06 | 76,575.72 |
| 04/06/2017 | 237 | Rick Balcom | Dividend paid 38.91% on $404.00; Claim# 113; Filed: $404.00; Reference: | 7100-000 | | 157.22 | 76,418.50 |
| 04/06/2017 | 238 | Jim Mcpherson | Dividend paid 38.91% on $416.00; Claim# 114; Filed: $416.00; Reference: | 7100-000 | | 161.89 | 76,256.61 |
| 04/06/2017 | 239 | Jason Schrantz | Dividend paid 38.91% on $540.00; Claim# 115; Filed: $540.00; Reference: | 7100-000 | | 210.14 | 76,046.47 |
| 04/06/2017 | 240 | Ron Cooper | Dividend paid 38.91% on $612.00; Claim# 116; Filed: $612.00; Reference: | 7100-000 | | 238.16 | 75,808.31 |
| 04/06/2017 | 241 | Chris Kwon | Dividend paid 38.91% on $7,125.00; Claim# 117; Filed: $7,125.00; Reference: | 7100-000 | | 2,772.68 | 73,035.63 |
| 04/06/2017 | 242 | American Express Travel Related Services | Dividend paid 38.91% on $4,440.00; Claim# 118; Filed: $4,440.00; Reference: | 7100-000 | | 1,727.81 | 71,307.82 |
| 04/06/2017 | 243 | Shane Delsman | Dividend paid 38.91% on $255.00; Claim# 119; Filed: $255.00; Reference: | 7100-000 | | 99.23 | 71,208.59 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                      *! - transaction has not been cleared*

Exhibit 9
Page: 22

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 244 | Steve Gonderman | Dividend paid 38.91% on $972.00; Claim# 120; Filed: $972.00; Reference: | 7100-000 | | 378.25 | 70,830.34 |
| 04/06/2017 | 245 | Joshua Miller | Dividend paid 38.91% on $50.00; Claim# 121; Filed: $50.00; Reference: | 7100-000 | | 19.46 | 70,810.88 |
| 04/06/2017 | 246 | Ty Clayton | Dividend paid 38.91% on $648.00; Claim# 122; Filed: $648.00; Reference: | 7100-000 | | 252.17 | 70,558.71 |
| 04/06/2017 | 247 | PayPal Inc | Dividend paid 38.91% on $2,114.01; Claim# 123; Filed: $2,114.01; Reference: | 7100-000 | | 822.66 | 69,736.05 |
| 04/06/2017 | 248 | Ronald Robidoux | Dividend paid 38.91% on $5,577.00; Claim# 124; Filed: $5,577.00; Reference: | 7100-000 | | 2,170.28 | 67,565.77 |
| 04/06/2017 | 249 | Doug Nathe | Dividend paid 38.91% on $360.00; Claim# 125; Filed: $360.00; Reference: | 7100-000 | | 140.09 | 67,425.68 |
| 04/06/2017 | 250 | Joseph Patton | Dividend paid 38.91% on $540.00; Claim# 126; Filed: $540.00; Reference: | 7100-000 | | 210.14 | 67,215.54 |
| 04/06/2017 | 251 | Matthew Hill | Dividend paid 38.91% on $892.00; Claim# 127; Filed: $892.00; Reference: | 7100-000 | | 347.12 | 66,868.42 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page: 23

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 252 | Matthew Houser | Dividend paid 38.91% on $200.00; Claim# 128; Filed: $200.00; Reference: | 7100-000 | | 77.83 | 66,790.59 |
| 04/06/2017 | 253 | Robert Pisano | Dividend paid 38.91% on $5,534.00; Claim# 129; Filed: $5,534.00; Reference: | 7100-000 | | 2,153.54 | 64,637.05 |
| 04/06/2017 | 254 | Scott Senechal | Dividend paid 38.91% on $216.00; Claim# 130; Filed: $216.00; Reference: | 7100-000 | | 84.06 | 64,552.99 |
| 04/06/2017 | 255 | George J. White Jr. | Dividend paid 38.91% on $50.00; Claim# 131; Filed: $50.00; Reference: | 7100-000 | | 19.46 | 64,533.53 |
| 04/06/2017 | 256 | Rollan Mart Siebert, Jr. | Dividend paid 38.91% on $814.00; Claim# 132; Filed: $814.00; Reference: | 7100-000 | | 316.77 | 64,216.76 |
| 04/06/2017 | 257 | David J. Blaukovitch | Dividend paid 38.91% on $3,906.00; Claim# 133; Filed: $3,906.00; Reference: | 7100-000 | | 1,520.01 | 62,696.75 |
| 04/06/2017 | 258 | Leonard Watson | Dividend paid 38.91% on $1,385.00; Claim# 134; Filed: $1,385.00; Reference: | 7100-000 | | 538.97 | 62,157.78 |

Exhibit 9
Page: 24

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 259 | Rion T. Wilson | Dividend paid 38.91% on $1,404.00; Claim# 135; Filed: $1,404.00; Reference: | 7100-000 | | 546.36 | 61,611.42 |
| 04/06/2017 | 260 | Bryon Krueger | Dividend paid 38.91% on $436.00; Claim# 136; Filed: $436.00; Reference: | 7100-000 | | 169.67 | 61,441.75 |
| 04/06/2017 | 261 | Shane Borgeson | Dividend paid 38.91% on $316.00; Claim# 137; Filed: $316.00; Reference: | 7100-000 | | 122.97 | 61,318.78 |
| 04/06/2017 | 262 | Gregory Point II | Dividend paid 38.91% on $1,395.00; Claim# 138; Filed: $1,395.00; Reference: | 7100-000 | | 542.86 | 60,775.92 |
| 04/06/2017 | 263 | Craig Atkins | Dividend paid 38.91% on $1,854.00; Claim# 139; Filed: $1,854.00; Reference: | 7100-000 | | 721.48 | 60,054.44 |
| 04/06/2017 | 264 | Gary Costantino | Dividend paid 38.91% on $561.00; Claim# 140U; Filed: $561.00; Reference: | 7100-000 | | 218.31 | 59,836.13 |
| 04/06/2017 | 265 | Derreck Westrich | Dividend paid 38.91% on $216.00; Claim# 141; Filed: $216.00; Reference: | 7100-000 | | 84.06 | 59,752.07 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                                    *! - transaction has not been cleared*

Exhibit 9
Page: 25

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 266 | Ashton Bachynsky | Dividend paid 38.91% on $510.00; Claim# 142; Filed: $510.00; Reference: Stopped on 07/05/2017 | 7100-005 | | 198.47 | 59,553.60 |
| 04/06/2017 | 267 | Nicholas Abel | Dividend paid 38.91% on $102.00; Claim# 143; Filed: $102.00; Reference: | 7100-000 | | 39.69 | 59,513.91 |
| 04/06/2017 | 268 | William Martin | Dividend paid 38.91% on $396.00; Claim# 144; Filed: $396.00; Reference: | 7100-000 | | 154.10 | 59,359.81 |
| 04/06/2017 | 269 | Scott Borror | Dividend paid 38.91% on $459.00; Claim# 145; Filed: $459.00; Reference: | 7100-000 | | 178.62 | 59,181.19 |
| 04/06/2017 | 270 | Wally Sinda | Dividend paid 38.91% on $216.00; Claim# 146; Filed: $216.00; Reference: | 7100-000 | | 84.06 | 59,097.13 |
| 04/06/2017 | 271 | John Godfrey | Dividend paid 38.91% on $75.00; Claim# 148; Filed: $75.00; Reference: | 7100-000 | | 29.19 | 59,067.94 |
| 04/06/2017 | 272 | Robert Baurys | Dividend paid 38.91% on $2,024.00; Claim# 149; Filed: $3,750.00; Reference: | 7100-000 | | 787.63 | 58,280.31 |
| 04/06/2017 | 273 | Andrew Depeau | Dividend paid 38.91% on $212.00; Claim# 150; Filed: $212.00; Reference: | 7100-000 | | 82.50 | 58,197.81 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

Exhibit 9
Page: 26

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 274 | Donald Mulvey | Dividend paid 38.91 on $2,068.00; Claim# 151; Filed: $2,068.00; Reference: Voided on 08/21/2017 | 7100-004 | | 804.76 | 57,393.05 |
| 04/06/2017 | 275 | Jonathan Evans | Dividend paid 38.91 on $50.00; Claim# 152; Filed: $50.00; Reference: | 7100-000 | | 19.46 | 57,373.59 |
| 04/06/2017 | 276 | Terry Felrice | Dividend paid 38.91 on $100.00; Claim# 153; Filed: $100.00; Reference: | 7100-000 | | 38.91 | 57,334.68 |
| 04/06/2017 | 277 | Lee Harmon | Dividend paid 38.91 on $102.00; Claim# 154; Filed: $102.00; Reference: | 7100-000 | | 39.69 | 57,294.99 |
| 04/06/2017 | 278 | Dave Gladstone | Dividend paid 38.91 on $1,080.00; Claim# 155; Filed: $1,080.00; Reference: | 7100-000 | | 420.28 | 56,874.71 |
| 04/06/2017 | 279 | Brian Jensen | Dividend paid 38.91 on $2,442.00; Claim# 157; Filed: $2,442.00; Reference: | 7100-000 | | 950.30 | 55,924.41 |
| 04/06/2017 | 280 | Curtis Knisley | Dividend paid 38.91 on $130.00; Claim# 158; Filed: $130.00; Reference: | 7100-000 | | 50.59 | 55,873.82 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 27

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 281 | Ernest Schubert | Dividend paid 38.91% on $850.00; Claim# 159; Filed: $850.00; Reference: | 7100-000 | | 330.78 | 55,543.04 |
| 04/06/2017 | 282 | Eric Fahie | Dividend paid 38.91% on $459.00; Claim# 160; Filed: $459.00; Reference: | 7100-000 | | 178.62 | 55,364.42 |
| 04/06/2017 | 283 | Larry Bowman | Dividend paid 38.91% on $460.00; Claim# 161; Filed: $460.00; Reference: | 7100-000 | | 179.01 | 55,185.41 |
| 04/06/2017 | 284 | George Becraft | Dividend paid 38.91% on $520.00; Claim# 162; Filed: $520.00; Reference: Voided on 08/21/2017 | 7100-004 | | 202.36 | 54,983.05 |
| 04/06/2017 | 285 | Reggie Ruhl | Dividend paid 38.91% on $1,990.00; Claim# 163; Filed: $1,990.00; Reference: | 7100-000 | | 774.40 | 54,208.65 |
| 04/06/2017 | 286 | Scott Hecht | Dividend paid 38.91% on $640.00; Claim# 165; Filed: $640.00; Reference: | 7100-000 | | 249.05 | 53,959.60 |
| 04/06/2017 | 287 | Sandy Stallsmith | Dividend paid 38.91% on $348.00; Claim# 166; Filed: $348.00; Reference: | 7100-000 | | 135.42 | 53,824.18 |

Exhibit 9
Page: 28

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******2866 Deposit Account | |
| **Blanket Bond (per case limit):** | $47,027,358.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 288 | Robert Diaz | Dividend paid 38.91% on $1,011.00; Claim# 167; Filed: $1,011.00; Reference: | 7100-000 | | 393.43 | 53,430.75 |
| 04/06/2017 | 289 | Tom Weitzel | Dividend paid 38.91% on $972.00; Claim# 168U; Filed: $972.00; Reference: | 7100-000 | | 378.25 | 53,052.50 |
| 04/06/2017 | 290 | Patrick Phelan | Dividend paid 38.91% on $1,404.00; Claim# 169; Filed: $1,404.00; Reference: | 7100-000 | | 546.36 | 52,506.14 |
| 04/06/2017 | 291 | Shawn Johnson | Dividend paid 38.91% on $20,121.00; Claim# 170; Filed: $20,121.00; Reference: | 7100-000 | | 7,830.03 | 44,676.11 |
| 04/06/2017 | 292 | Michael Colacicco | Dividend paid 38.91% on $579.00; Claim# 171; Filed: $579.00; Reference: | 7100-000 | | 225.32 | 44,450.79 |
| 04/06/2017 | 293 | Brett Schalk | Dividend paid 38.91% on $144.00; Claim# 172; Filed: $144.00; Reference: Voided on 08/21/2017 | 7100-004 | | 56.04 | 44,394.75 |
| 04/06/2017 | 294 | Tom Lyons | Dividend paid 38.91% on $212.00; Claim# 173; Filed: $212.00; Reference: | 7100-000 | | 82.50 | 44,312.25 |

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

Exhibit 9
Page: 29

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 295 | James Smelcer | Dividend paid 38.91% on $144.00; Claim# 174; Filed: $144.00; Reference: | 7100-000 | | 56.04 | 44,256.21 |
| 04/06/2017 | 296 | Mileta Stojanovic | Dividend paid 38.91% on $926.00; Claim# 175; Filed: $1,752.00; Reference: | 7100-000 | | 360.35 | 43,895.86 |
| 04/06/2017 | 297 | Mindy J. Gitter | Dividend paid 38.91% on $865.00; Claim# 176; Filed: $865.00; Reference: | 7100-000 | | 336.61 | 43,559.25 |
| 04/06/2017 | 298 | Don Ziemer | Dividend paid 38.91% on $663.00; Claim# 177; Filed: $663.00; Reference: | 7100-000 | | 258.00 | 43,301.25 |
| 04/06/2017 | 299 | Dustin Tennent | Dividend paid 38.91% on $50.00; Claim# 178; Filed: $50.00; Reference: | 7100-000 | | 19.46 | 43,281.79 |
| 04/06/2017 | 300 | Gary Daer | Dividend paid 38.91% on $1,315.00; Claim# 179; Filed: $1,315.00; Reference: | 7100-000 | | 511.73 | 42,770.06 |
| 04/06/2017 | 301 | Jeff Bryl | Dividend paid 38.91% on $1,072.00; Claim# 180; Filed: $1,072.00; Reference: | 7100-000 | | 417.17 | 42,352.89 |

Exhibit 9
Page: 30

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 15-20303 |
| Case Name: | PHENOM ENTERPRISES, LLC |
| Taxpayer ID #: | **-***0230 |
| For Period Ending: | 09/15/2017 |

| | |
|---|---|
| Trustee Name: | Gary E. Jubber (640070) |
| Bank Name: | Rabobank, N.A. |
| Account #: | ******2866 Deposit Account |
| Blanket Bond (per case limit): | $47,027,358.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 302 | Chris Miller | Dividend paid 38.91% on $50.00; Claim# 181; Filed: $50.00; Reference: | 7100-000 | | 19.46 | 42,333.43 |
| 04/06/2017 | 303 | Jesse Nabak | Dividend paid 38.91% on $1,864.00; Claim# 182; Filed: $1,864.00; Reference: | 7100-000 | | 725.37 | 41,608.06 |
| 04/06/2017 | 304 | Sean Henderson | Dividend paid 38.91% on $1,944.00; Claim# 183; Filed: $1,944.00; Reference: Voided on 08/21/2017 | 7100-004 | | 756.50 | 40,851.56 |
| 04/06/2017 | 305 | John Pappas | Dividend paid 38.91% on $1,044.00; Claim# 184; Filed: $1,044.00; Reference: | 7100-000 | | 406.27 | 40,445.29 |
| 04/06/2017 | 306 | Tyler Agnew | Dividend paid 38.91% on $1,395.00; Claim# 185; Filed: $4,000.00; Reference: | 7100-000 | | 542.86 | 39,902.43 |
| 04/06/2017 | 307 | Frank Ley | Dividend paid 38.91% on $1,397.00; Claim# 186; Filed: $1,397.00; Reference: | 7100-000 | | 543.64 | 39,358.79 |

Exhibit 9
Page: 31

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 308 | Jerod Robertson | Dividend paid 38.91% on $426.00; Claim# 187; Filed: $426.00; Reference: Voided on 08/21/2017 | 7100-004 | | 165.78 | 39,193.01 |
| 04/06/2017 | 309 | Jim Faile | Dividend paid 38.91% on $1,208.00; Claim# 188; Filed: $1,208.00; Reference: | 7100-000 | | 470.09 | 38,722.92 |
| 04/06/2017 | 310 | Andrew Tuman | Dividend paid 38.91% on $2,500.00; Claim# 189; Filed: $2,500.00; Reference: | 7100-000 | | 972.87 | 37,750.05 |
| 04/06/2017 | 311 | Jared Mcgraw | Dividend paid 38.91% on $250.00; Claim# 190; Filed: $250.00; Reference: | 7100-000 | | 97.29 | 37,652.76 |
| 04/06/2017 | 312 | Curtis Tkachuk | Dividend paid 38.91% on $553.00; Claim# 191; Filed: $553.00; Reference: | 7100-000 | | 215.20 | 37,437.56 |
| 04/06/2017 | 313 | Scott Richards | Dividend paid 38.91% on $1,410.00; Claim# 192; Filed: $1,410.00; Reference: | 7100-000 | | 548.70 | 36,888.86 |
| 04/06/2017 | 314 | Dom Calabrese | Dividend paid 38.91% on $3,727.00; Claim# 193; Filed: $3,727.00; Reference: Stopped on 06/06/2017 | 7100-005 | | 1,450.35 | 35,438.51 |

{} Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

Exhibit 9
Page: 32

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 315 | Alyosha AL McClain | Dividend paid 38.91% on $216.00; Claim# 194; Filed: $216.00; Reference: | 7100-000 | | 84.06 | 35,354.45 |
| 04/06/2017 | 316 | Don Hansen | Dividend paid 38.91% on $2,232.00; Claim# 195; Filed: $2,232.00; Reference: | 7100-000 | | 868.58 | 34,485.87 |
| 04/06/2017 | 317 | Steven Cunningham | Dividend paid 38.91% on $306.00; Claim# 196; Filed: $306.00; Reference: | 7100-000 | | 119.08 | 34,366.79 |
| 04/06/2017 | 318 | Christopher Larcheveque | Dividend paid 38.91% on $500.00; Claim# 197; Filed: $500.00; Reference: | 7100-000 | | 194.57 | 34,172.22 |
| 04/06/2017 | 319 | Jonathan Baran | Dividend paid 38.91% on $598.00; Claim# 198; Filed: $598.00; Reference: | 7100-000 | | 232.71 | 33,939.51 |
| 04/06/2017 | 320 | Joy Wilgus | Dividend paid 38.91% on $180.00; Claim# 199; Filed: $180.00; Reference: | 7100-000 | | 70.05 | 33,869.46 |
| 04/06/2017 | 321 | Jason J Youngcourt | Dividend paid 38.91% on $1,020.00; Claim# 200; Filed: $1,020.00; Reference: | 7100-000 | | 396.93 | 33,472.53 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 33

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**            15-20303
**Case Name:**        PHENOM ENTERPRISES, LLC
**Taxpayer ID #:**   **-***0230
**For Period Ending:**  09/15/2017

**Trustee Name:**          Gary E. Jubber (640070)
**Bank Name:**             Rabobank, N.A.
**Account #:**             ******2866 Deposit Account
**Blanket Bond (per case limit):** $47,027,358.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 322 | James Schmude | Dividend paid 38.91% on $1,050.00; Claim# 201; Filed: $1,050.00; Reference: | 7100-000 | | 408.60 | 33,063.93 |
| 04/06/2017 | 323 | Robert Wilgus | Dividend paid 38.91% on $1,130.00; Claim# 202; Filed: $1,130.00; Reference: | 7100-000 | | 439.74 | 32,624.19 |
| 04/06/2017 | 324 | Sergey Galant | Dividend paid 38.91% on $2,665.00; Claim# 203; Filed: $2,665.00; Reference: | 7100-000 | | 1,037.08 | 31,587.11 |
| 04/06/2017 | 325 | Nicholas G. Boffoli | Dividend paid 38.91% on $120.00; Claim# 204; Filed: $120.00; Reference: Voided on 08/21/2017 | 7100-004 | | 46.70 | 31,540.41 |
| 04/06/2017 | 326 | Jared Pieper | Dividend paid 38.91% on $3,371.00; Claim# 205; Filed: $3,371.00; Reference: | 7100-000 | | 1,311.82 | 30,228.59 |
| 04/06/2017 | 327 | Anthony Franco | Dividend paid 38.91% on $595.00; Claim# 206; Filed: $595.00; Reference: | 7100-000 | | 231.54 | 29,997.05 |
| 04/06/2017 | 328 | Jeffrey J. Johnson | Dividend paid 38.91% on $170.00; Claim# 207; Filed: $170.00; Reference: | 7100-000 | | 66.16 | 29,930.89 |

*{} Asset Reference(s)*          **UST Form 101-7-TDR ( 10 /1/2010)**                               *! - transaction has not been cleared*

Exhibit 9
Page: 34

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 15-20303 | Trustee Name: | Gary E. Jubber (640070) |
|---|---|---|---|
| Case Name: | PHENOM ENTERPRISES, LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***0230 | Account #: | ******2866 Deposit Account |
| For Period Ending: | 09/15/2017 | Blanket Bond (per case limit): | $47,027,358.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 329 | Joel Caverly | Dividend paid 38.91% on $696.00; Claim# 208; Filed: $696.00; Reference: | 7100-000 | | 270.85 | 29,660.04 |
| 04/06/2017 | 330 | Seth Daire | Dividend paid 38.91% on $320.00; Claim# 209; Filed: $320.00; Reference: | 7100-000 | | 124.53 | 29,535.51 |
| 04/06/2017 | 331 | Nicholas Alexander Derke | Dividend paid 38.91% on $4,332.00; Claim# 210; Filed: $4,332.00; Reference: | 7100-000 | | 1,685.79 | 27,849.72 |
| 04/06/2017 | 332 | Blake Ellingson | Dividend paid 38.91% on $6,896.00; Claim# 211; Filed: $6,896.00; Reference: | 7100-000 | | 2,683.56 | 25,166.16 |
| 04/06/2017 | 333 | James Pratt | Dividend paid 38.91% on $3,511.00; Claim# 212; Filed: $3,511.00; Reference: | 7100-000 | | 1,366.30 | 23,799.86 |
| 04/06/2017 | 334 | Michael Toth | Dividend paid 38.91% on $220.00; Claim# 213; Filed: $220.00; Reference: | 7100-000 | | 85.61 | 23,714.25 |
| 04/06/2017 | 335 | Sean Hirsch | Dividend paid 38.91% on $303.00; Claim# 214; Filed: $303.00; Reference: | 7100-000 | | 117.91 | 23,596.34 |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

Exhibit 9
Page: 35

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 336 | Keith Boyd | Dividend paid 38.91% on $312.00; Claim# 215; Filed: $312.00; Reference: | 7100-000 | | 121.41 | 23,474.93 |
| 04/06/2017 | 337 | Michael Modahl | Dividend paid 38.91% on $4,572.00; Claim# 216; Filed: $5,468.00; Reference: | 7100-000 | | 1,779.18 | 21,695.75 |
| 04/06/2017 | 338 | Adam Kurtz | Dividend paid 38.91% on $697.00; Claim# 217; Filed: $697.00; Reference: | 7100-000 | | 271.24 | 21,424.51 |
| 04/06/2017 | 339 | Zach Kurtz | Dividend paid 38.91% on $7,058.00; Claim# 218; Filed: $7,058.00; Reference: | 7100-000 | | 2,746.60 | 18,677.91 |
| 04/06/2017 | 340 | Adam Abel | Dividend paid 38.91% on $150.00; Claim# 219; Filed: $150.00; Reference: | 7100-000 | | 58.37 | 18,619.54 |
| 04/06/2017 | 341 | Peter Martucci | Dividend paid 38.91% on $2,800.00; Claim# 220; Filed: $2,800.00; Reference: | 7100-000 | | 1,089.61 | 17,529.93 |
| 04/06/2017 | 342 | Timothy Kistler | Dividend paid 38.91% on $558.00; Claim# 221; Filed: $558.00; Reference: | 7100-000 | | 217.14 | 17,312.79 |

Exhibit 9
Page: 36

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 343 | Ryan Matthiesen | Dividend paid 38.91% on $1,150.00; Claim# 222; Filed: $1,150.00; Reference: | 7100-000 | | 447.52 | 16,865.27 |
| 04/06/2017 | 344 | Chris Travis | Dividend paid 38.91% on $326.00; Claim# 223; Filed: $326.00; Reference: | 7100-000 | | 126.86 | 16,738.41 |
| 04/06/2017 | 345 | Aaron Hornyak | Dividend paid 38.91% on $660.00; Claim# 224; Filed: $660.00; Reference: | 7100-000 | | 256.84 | 16,481.57 |
| 04/06/2017 | 346 | Stephen J. Tripoli III | Dividend paid 38.91% on $1,420.00; Claim# 225; Filed: $2,250.00; Reference: | 7100-000 | | 552.59 | 15,928.98 |
| 04/06/2017 | 347 | Robert Noah Johnson | Dividend paid 38.91% on $400.00; Claim# 226; Filed: $400.00; Reference: | 7100-000 | | 155.66 | 15,773.32 |
| 04/06/2017 | 348 | David R. Roberts | Dividend paid 38.91% on $944.00; Claim# 227; Filed: $944.00; Reference: | 7100-000 | | 367.36 | 15,405.96 |
| 04/06/2017 | 349 | Marco Tomasello | Dividend paid 38.91% on $1,262.00; Claim# 228; Filed: $2,400.00; Reference: | 7100-000 | | 491.10 | 14,914.86 |

Exhibit 9
Page: 37

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 350 | Matthew Walker Scheile | Dividend paid 38.91% on $1,724.00; Claim# 229; Filed: $1,724.00; Reference: Stopped on 06/09/2017 | 7100-005 | | 670.89 | 14,243.97 |
| 04/06/2017 | 351 | Brian Satter | Dividend paid 38.91% on $3,324.00; Claim# 232; Filed: $3,324.00; Reference: | 7100-000 | | 1,293.53 | 12,950.44 |
| 04/06/2017 | 352 | Michael Dyer | Dividend paid 38.91% on $450.00; Claim# 233; Filed: $450.00; Reference: | 7100-000 | | 175.12 | 12,775.32 |
| 04/06/2017 | 353 | William Serfass | Dividend paid 38.91% on $11,059.00; Claim# 234; Filed: $12,850.00; Reference: | 7100-000 | | 4,303.58 | 8,471.74 |
| 04/06/2017 | 354 | Tony Mora | Dividend paid 38.91% on $585.00; Claim# 235; Filed: $585.00; Reference: | 7100-000 | | 227.65 | 8,244.09 |
| 04/06/2017 | 355 | Sarah Lukat | Dividend paid 38.91% on $150.00; Claim# 236; Filed: $150.00; Reference: | 7100-000 | | 58.37 | 8,185.72 |
| 04/06/2017 | 356 | Neil Mushlin | Dividend paid 38.91% on $1,612.00; Claim# 237; Filed: $1,612.00; Reference: | 7100-000 | | 627.31 | 7,558.41 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 38

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 15-20303

**Case Name:** PHENOM ENTERPRISES, LLC

**Taxpayer ID #:** **-***0230

**For Period Ending:** 09/15/2017

**Trustee Name:** Gary E. Jubber (640070)

**Bank Name:** Rabobank, N.A.

**Account #:** ******2866 Deposit Account

**Blanket Bond (per case limit):** $47,027,358.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 357 | Andrew Ferguson | Dividend paid 38.91% on $200.00; Claim# 238; Filed: $200.00; Reference: Voided on 08/21/2017 | 7100-004 | | 77.83 | 7,480.58 |
| 04/06/2017 | 358 | Matt Daily | Dividend paid 38.91% on $50.00; Claim# 239U; Filed: $50.00; Reference: | 7100-000 | | 19.46 | 7,461.12 |
| 04/06/2017 | 359 | Kurt Meves | Dividend paid 38.91% on $559.00; Claim# 240; Filed: $559.00; Reference: | 7100-000 | | 217.53 | 7,243.59 |
| 04/06/2017 | 360 | Gary Frost | Dividend paid 38.91% on $576.00; Claim# 242; Filed: $576.00; Reference: Voided on 08/21/2017 | 7100-004 | | 224.15 | 7,019.44 |
| 04/06/2017 | 361 | Kelly Riley | Dividend paid 38.91% on $400.00; Claim# 243; Filed: $400.00; Reference: | 7100-000 | | 155.66 | 6,863.78 |
| 04/06/2017 | 362 | Ray Moseley | Dividend paid 38.91% on $300.00; Claim# 244; Filed: $300.00; Reference: | 7100-000 | | 116.74 | 6,747.04 |
| 04/06/2017 | 363 | Jeremy Vongunten | Dividend paid 38.91% on $200.00; Claim# 246; Filed: $200.00; Reference: | 7100-000 | | 77.83 | 6,669.21 |

Exhibit 9
Page: 39

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 364 | John Waite | Dividend paid 38.91% on $1,513.00; Claim# 247; Filed: $1,513.00; Reference: | 7100-000 | | 588.78 | 6,080.43 |
| 04/06/2017 | 365 | William Sirkel | Dividend paid 38.91% on $1,450.00; Claim# 248; Filed: $1,450.00; Reference: | 7100-000 | | 564.26 | 5,516.17 |
| 04/06/2017 | 366 | Daniel Dorsey | Dividend paid 38.91% on $3,100.00; Claim# 249; Filed: $3,100.00; Reference: | 7100-000 | | 1,206.36 | 4,309.81 |
| 04/06/2017 | 367 | Kyle Orso | Dividend paid 38.91% on $753.00; Claim# 250; Filed: $753.00; Reference: Stopped on 04/11/2017 | 7100-005 | | 293.03 | 4,016.78 |
| 04/06/2017 | 368 | Bradley Jeske | Dividend paid 38.91% on $1,296.00; Claim# 251; Filed: $1,296.00; Reference: | 7100-000 | | 504.34 | 3,512.44 |
| 04/06/2017 | 369 | Ricky Halteman | Dividend paid 38.91% on $459.00; Claim# 252; Filed: $459.00; Reference: | 7100-000 | | 178.62 | 3,333.82 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 40

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 15-20303 |
| **Case Name:** | PHENOM ENTERPRISES, LLC |
| **Taxpayer ID #:** | **-***0230 |
| **For Period Ending:** | 09/15/2017 |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 370 | Ian Kim | Dividend paid 38.91% on $1,149.00; Claim# 253; Filed: $1,149.00; Reference: | 7100-000 | | 447.13 | 2,886.69 |
| 04/06/2017 | 371 | Keith Brenner | Dividend paid 38.91% on $400.00; Claim# 254; Filed: $400.00; Reference: | 7100-000 | | 155.66 | 2,731.03 |
| 04/06/2017 | 372 | Adam Botker | Dividend paid 38.91% on $3,600.00; Claim# 255; Filed: $3,600.00; Reference: | 7100-000 | | 1,400.93 | 1,330.10 |
| 04/06/2017 | 373 | Wayne Feagley | Dividend paid 38.91% on $648.00; Claim# 256; Filed: $648.00; Reference: | 7100-000 | | 252.17 | 1,077.93 |
| 04/06/2017 | 374 | Matthew Surette | Dividend paid 38.91% on $678.00; Claim# 257; Filed: $678.00; Reference: | 7100-000 | | 263.84 | 814.09 |
| 04/06/2017 | 375 | Frantz C Schlottman | Dividend paid 38.91% on $460.00; Claim# 258; Filed: $460.00; Reference: | 7100-000 | | 179.01 | 635.08 |
| 04/06/2017 | 376 | James Cummins | Dividend paid 38.91% on $266.00; Claim# 259; Filed: $266.00; Reference: | 7100-000 | | 103.51 | 531.57 |
| 04/06/2017 | 377 | Dan Discepoli | Dividend paid 38.91% on $513.00; Claim# 260; Filed: $513.00; Reference: | 7100-000 | | 199.63 | 331.94 |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 41

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******2866 Deposit Account | |
| **Blanket Bond (per case limit):** | $47,027,358.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2017 | 378 | Jeffrey Laufhutte | Dividend paid 38.91% on $50.00; Claim# 262; Filed: $50.00; Reference: | 7100-000 | | 19.46 | 312.48 |
| 04/06/2017 | 379 | Joshua Glass | Dividend paid 38.91% on $300.00; Claim# 263; Filed: $300.00; Reference: | 7100-000 | | 116.74 | 195.74 |
| 04/06/2017 | 380 | Glen Shipe | Dividend paid 38.91% on $500.00; Claim# 264; Filed: $500.00; Reference: | 7100-000 | | 194.57 | 1.17 |
| 04/06/2017 | 381 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | 7100-000 | | 1.17 | 0.00 |
| 04/11/2017 | 367 | Kyle Orso | Dividend paid 38.91% on $753.00; Claim# 250; Filed: $753.00; Reference: Stopped: check issued on 04/06/2017 | 7100-005 | | -293.03 | 293.03 |
| 04/11/2017 | 382 | Kyle Orso | Dividend paid 38.91% on $753.00; Claim# 250; Filed: $753.00; Reference: | 7100-000 | | 293.03 | 0.00 |
| 06/06/2017 | 118 | Chad Parsons | Dividend paid 100.00% on $1,200.00; Claim# 67P; Filed: $1,200.00; Reference: Stopped: check issued on 04/06/2017 | 5200-005 | | -1,200.00 | 1,200.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                                                 *! - transaction has not been cleared*

Exhibit 9
Page: 42

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/06/2017 | 194 | Chad Parsons | Dividend paid 38.91% on $1,639.00; Claim# 67U; Filed: $1,639.00; Reference: Stopped: check issued on 04/06/2017 | 7100-005 | | -637.81 | 1,837.81 |
| 06/06/2017 | 314 | Dom Calabrese | Dividend paid 38.91% on $3,727.00; Claim# 193; Filed: $3,727.00; Reference: Stopped: check issued on 04/06/2017 | 7100-005 | | -1,450.35 | 3,288.16 |
| 06/09/2017 | 350 | Matthew Walker Scheile | Dividend paid 38.91% on $1,724.00; Claim# 229; Filed: $1,724.00; Reference: Stopped: check issued on 04/06/2017 | 7100-005 | | -670.89 | 3,959.05 |
| 06/12/2017 | 218 | Daniel G. Smith | Dividend paid 38.91% on $1,589.00; Claim# 92; Filed: $1,589.00; Reference: Stopped: check issued on 04/06/2017 | 7100-005 | | -618.36 | 4,577.41 |
| 06/12/2017 | 231 | Michael Gaffney | Dividend paid 38.91% on $50.00; Claim# 106; Filed: $50.00; Reference: Stopped: check issued on 04/06/2017 | 7100-005 | | -19.46 | 4,596.87 |

Exhibit 9
Page: 43

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 15-20303 |
| **Case Name:** | PHENOM ENTERPRISES, LLC |
| **Taxpayer ID #:** | **-***0230 |
| **For Period Ending:** | 09/15/2017 |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/12/2017 | 383 | Matthew Walker Scheile | Dividend paid 38.91% on $1,724.00; Claim# 229; Filed: $1,724.00; Reference: | 7100-000 | | 670.89 | 3,925.98 |
| 06/12/2017 | 384 | Dom Calabrese | Dividend paid 38.91% on $3,727.00; Claim# 193; Filed: $3,727.00; Reference: | 7100-000 | | 1,450.35 | 2,475.63 |
| 06/12/2017 | 385 | Kyle Orso | Dividend paid 38.91% on $753.00; Claim# 250; Filed: $753.00; Reference: Voided on 06/12/2017 | 7100-004 | | 293.03 | 2,182.60 |
| 06/12/2017 | 385 | Kyle Orso | Dividend paid 38.91% on $753.00; Claim# 250; Filed: $753.00; Reference: Voided: check issued on 06/12/2017 | 7100-004 | | -293.03 | 2,475.63 |
| 06/12/2017 | 386 | Chad Parsons | Dividend paid 38.91% on $1,639.00; Claim# 67U; Filed: $1,639.00; Reference: | 7100-000 | | 637.81 | 1,837.82 |
| 06/12/2017 | 387 | Chad Parsons | Dividend paid 100.00% on $1,200.00; Claim# 67P; Filed: $1,200.00; Reference: | 5200-000 | | 1,200.00 | 637.82 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

Exhibit 9
Page: 44

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 15-20303 | Trustee Name: | Gary E. Jubber (640070) |
|---|---|---|---|
| Case Name: | PHENOM ENTERPRISES, LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***0230 | Account #: | ******2866 Deposit Account |
| For Period Ending: | 09/15/2017 | Blanket Bond (per case limit): | $47,027,358.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/14/2017 | 388 | Michael Gaffney | Dividend paid 38.91% on $50.00; Claim# 106; Filed: $50.00; Reference: | 7100-000 | | 19.46 | 618.36 |
| 06/14/2017 | 389 | Daniel G. Smith | Dividend paid 38.91% on $1,589.00; Claim# 92; Filed: $1,589.00; Reference: | 7100-000 | | 618.36 | 0.00 |
| 07/05/2017 | 266 | Ashton Bachynsky | Dividend paid 38.91% on $510.00; Claim# 142; Filed: $510.00; Reference: Stopped: check issued on 04/06/2017 | 7100-005 | | -198.47 | 198.47 |
| 07/11/2017 | 390 | Ashton Bachynsky | Dividend paid 38.91% on $510.00; Claim# 142; Filed: $510.00; Reference: | 7100-000 | | 198.47 | 0.00 |
| 08/21/2017 | 127 | Ronald Fowler | Dividend paid 100.00% on $500.00; Claim# 231; Filed: $500.00; Reference: Voided: check issued on 04/06/2017 | 5200-004 | | -500.00 | 500.00 |
| 08/21/2017 | 191 | Alex Inman | Dividend paid 38.91% on $50.00; Claim# 64; Filed: $50.00; Reference: Voided: check issued on 04/06/2017 | 7100-004 | | -19.46 | 519.46 |
| 08/21/2017 | 193 | Andrew T. Flynn | Dividend paid 38.91% on $212.00; Claim# 66; Filed: $212.00; Reference: Voided: check issued on 04/06/2017 | 7100-004 | | -82.50 | 601.96 |

Exhibit 9
Page: 45

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******2866 Deposit Account | |
| **Blanket Bond (per case limit):** | $47,027,358.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/21/2017 | 207 | Blake Sempsrott | Dividend paid 38.91% on $120.00; Claim# 80; Filed: $120.00; Reference: Voided: check issued on 04/06/2017 | 7100-004 | | -46.70 | 648.66 |
| 08/21/2017 | 217 | Richard Hanes | Dividend paid 38.91% on $1,422.00; Claim# 91; Filed: $1,422.00; Reference: Voided: check issued on 04/06/2017 | 7100-004 | | -553.37 | 1,202.03 |
| 08/21/2017 | 221 | Danny Geneau | Dividend paid 38.91% on $266.00; Claim# 96; Filed: $266.00; Reference: Voided: check issued on 04/06/2017 | 7100-004 | | -103.51 | 1,305.54 |
| 08/21/2017 | 226 | Alicia Ann Roberts | Dividend paid 38.91% on $216.00; Claim# 101; Filed: $216.00; Reference: Voided: check issued on 04/06/2017 | 7100-004 | | -84.06 | 1,389.60 |
| 08/21/2017 | 230 | Joseph Mcgraw | Dividend paid 38.91% on $540.00; Claim# 105; Filed: $540.00; Reference: Voided: check issued on 04/06/2017 | 7100-004 | | -210.14 | 1,599.74 |
| 08/21/2017 | 233 | Jason Owens | Dividend paid 38.91% on $250.00; Claim# 108; Filed: $250.00; Reference: Voided: check issued on 04/06/2017 | 7100-004 | | -97.29 | 1,697.03 |

Exhibit 9
Page: 46

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/21/2017 | 274 | Donald Mulvey | Dividend paid 38.91 on $2,068.00; Claim# 151; Filed: $2,068.00; Reference: Voided: check issued on 04/06/2017 | 7100-004 | | -804.76 | 2,501.79 |
| 08/21/2017 | 284 | George Becraft | Dividend paid 38.91 on $520.00; Claim# 162; Filed: $520.00; Reference: Voided: check issued on 04/06/2017 | 7100-004 | | -202.36 | 2,704.15 |
| 08/21/2017 | 293 | Brett Schalk | Dividend paid 38.91 on $144.00; Claim# 172; Filed: $144.00; Reference: Voided: check issued on 04/06/2017 | 7100-004 | | -56.04 | 2,760.19 |
| 08/21/2017 | 304 | Sean Henderson | Dividend paid 38.91 on $1,944.00; Claim# 183; Filed: $1,944.00; Reference: Voided: check issued on 04/06/2017 | 7100-004 | | -756.50 | 3,516.69 |
| 08/21/2017 | 308 | Jerod Robertson | Dividend paid 38.91 on $426.00; Claim# 187; Filed: $426.00; Reference: Voided: check issued on 04/06/2017 | 7100-004 | | -165.78 | 3,682.47 |
| 08/21/2017 | 325 | Nicholas G. Boffoli | Dividend paid 38.91 on $120.00; Claim# 204; Filed: $120.00; Reference: Voided: check issued on 04/06/2017 | 7100-004 | | -46.70 | 3,729.17 |

{} Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**                                          ! - transaction has not been cleared

Exhibit 9
Page: 47

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 15-20303 | |
| Case Name: | PHENOM ENTERPRISES, LLC | |
| Taxpayer ID #: | **-***0230 | |
| For Period Ending: | 09/15/2017 | |

| | |
|---|---|
| Trustee Name: | Gary E. Jubber (640070) |
| Bank Name: | Rabobank, N.A. |
| Account #: | ******2866 Deposit Account |
| Blanket Bond (per case limit): | $47,027,358.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/21/2017 | 357 | Andrew Ferguson | Dividend paid 38.91% on $200.00; Claim# 238; Filed: $200.00; Reference: Voided: check issued on 04/06/2017 | 7100-004 | | -77.83 | 3,807.00 |
| 08/21/2017 | 360 | Gary Frost | Dividend paid 38.91% on $576.00; Claim# 242; Filed: $576.00; Reference: Voided: check issued on 04/06/2017 | 7100-004 | | -224.15 | 4,031.15 |
| 08/21/2017 | 391 | UNITED STATES BANKRUPTCY COURT | UNCLAIMED FUNDS FOR STALE CHECKS | | | 4,031.15 | 0.00 |
| | | | UNCLAIMED FUNDS FOR STALE CHECKS  $500.00 | 5200-001 | | | 0.00 |
| | | | UNCLAIMED FUNDS FOR STALE CHECK  $19.46 | 7100-001 | | | 0.00 |
| | | | UNCLAIMED FUNDS FOR STALE CHECK  $553.37 | 7100-001 | | | 0.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  48

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | UNCLAIMED FUNDS FOR STALE CHECK  $84.06 | 7100-001 | | | 0.00 |
| | | | UNCLAIMED FUNDS FOR STALE CHECK  $56.04 | 7100-001 | | | 0.00 |
| | | | UNCLAIMED FUNDS FOR STALE CHECK  $46.70 | 7100-001 | | | 0.00 |
| | | | UNCLAIMED FUNDS FOR STALE CHECK  $97.29 | 7100-001 | | | 0.00 |
| | | | UNCLAIMED FUNDS FOR STALE CHECK  $103.51 | 7100-001 | | | 0.00 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

## Form 2

Exhibit 9
Page: 49

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 15-20303 |
| **Case Name:** | PHENOM ENTERPRISES, LLC |
| **Taxpayer ID #:** | **-***0230 |
| **For Period Ending:** | 09/15/2017 |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2866 Deposit Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | UNCLAIMED FUNDS FOR STALE CHECK<br><br>$210.14 | 7100-001 | | | 0.00 |
| | | | UNCLAIMED FUNDS FOR STALE CHECK<br><br>$202.36 | 7100-001 | | | 0.00 |
| | | | UNCLAIMED FUNDS FOR STALE CHECK<br><br>$165.78 | 7100-001 | | | 0.00 |
| | | | UNCLAIMED FUNDS FOR STALE CHECK<br><br>$804.76 | 7100-001 | | | 0.00 |
| | | | UNCLAIMED FUNDS FOR STALE CHECK<br><br>$46.70 | 7100-001 | | | 0.00 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 50

| Case No.: | 15-20303 |
|---|---|
| Case Name: | PHENOM ENTERPRISES, LLC |
| Taxpayer ID #: | **-***0230 |
| For Period Ending: | 09/15/2017 |

| Trustee Name: | Gary E. Jubber (640070) |
|---|---|
| Bank Name: | Rabobank, N.A. |
| Account #: | ******2866 Deposit Account |
| Blanket Bond (per case limit): | $47,027,358.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | UNCLAIMED FUNDS FOR STALE CHECK $224.15 | 7100-001 | | | 0.00 |
| | | | UNCLAIMED FUNDS FOR STALE CHECK $77.83 | 7100-001 | | | 0.00 |
| | | | UNCLAIMED FUNDS FOR STALE CHECK $82.50 | 7100-001 | | | 0.00 |
| | | | UNCLAIMED FUNDS FOR STALE CHECK $756.50 | 7100-001 | | | 0.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 51

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 15-20303 | |
| Case Name: | PHENOM ENTERPRISES, LLC | |
| Taxpayer ID #: | **-***0230 | |
| For Period Ending: | 09/15/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Gary E. Jubber (640070) | |
| Bank Name: | Rabobank, N.A. | |
| Account #: | ******2866 Deposit Account | |
| Blanket Bond (per case limit): | $47,027,358.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | **246,906.09** | **246,906.09** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 0.00 | 32,388.79 | |
| | | **Subtotal** | | | **246,906.09** | **214,517.30** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$246,906.09** | **$214,517.30** | |

{} Asset Reference(s)       **UST Form 101-7-TDR ( 10 /1/2010)**                                     *! - transaction has not been cleared*

Exhibit 9
Page: 52

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20303 | |
| **Case Name:** | PHENOM ENTERPRISES, LLC | |
| **Taxpayer ID #:** | **-***0230 | |
| **For Period Ending:** | 09/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2867 Checking Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/19/2015 | | From Account #******2866 | TRANSFER FUNDS TO PAY AMAZON WEB SERVICES FEE FOR WEBSITE | 9999-000 | 109.25 | | 109.25 |
| 02/19/2015 | 101 | AMAZON WEB SERVICES, INC. | AWS ACCOUNT NUMBER: ********3786 -- JANUARY 2015 | 2420-000 | | 109.25 | 0.00 |
| 03/18/2015 | | From Account #******2866 | TRANSFER FUNDS TO PAY FEES FOR WEBSITE | 9999-000 | 208.10 | | 208.10 |
| 03/18/2015 | 102 | AMAZON WEB SERVICES, INC. | AWS ACCOUNT NUMBER: ********3786 -- FEBRUARY & MARCH 2015 | 2420-000 | | 208.10 | 0.00 |
| 04/03/2015 | | From Account #******2866 | TRANSFER TO PAY IP DOMAIN HOSTING FEE | 9999-000 | 34.00 | | 34.00 |
| 04/03/2015 | 103 | PAIR NETWORKS | ACCOUNT NO. 107404 | 2420-000 | | 34.00 | 0.00 |
| 06/19/2015 | | From Account #******2866 | TRANSFER FUNDS TO PAY END POINT CORP FOR WEB DEVELOPMENT | 9999-000 | 1,750.00 | | 1,750.00 |
| 06/19/2015 | 104 | END POINT CORPORATION | PAYMENT FOR WEB DEVELOPMENT - INVOICE NO. GEJ1501 | 2420-000 | | 1,750.00 | 0.00 |
| 10/18/2016 | | From Account #******2866 | TRANSFER FUNDS TO PAY FEE APPLICATIONS | 9999-000 | 30,287.44 | | 30,287.44 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**     ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 53

| | |
|---|---|
| **Case No.:** | 15-20303 |
| **Case Name:** | PHENOM ENTERPRISES, LLC |
| **Taxpayer ID #:** | **-***0230 |
| **For Period Ending:** | 09/15/2017 |

| | |
|---|---|
| **Trustee Name:** | Gary E. Jubber (640070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2867 Checking Account |
| **Blanket Bond (per case limit):** | $47,027,358.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/18/2016 | 105 | Gary E. Jubber, Trustee | 17607-2310 / 267023 TRUSTEE FEES (2ND FEE APPLICATION) | 2100-000 | | 1,304.00 | 28,983.44 |
| 10/18/2016 | 106 | FABIAN VANCOTT | 28757-1 / 267022 - ATTORNEY FOR TRUSTEE FEES (2ND FEE APPLICATION) | 3110-000 | | 17,655.50 | 11,327.94 |
| 10/18/2016 | 107 | FABIAN VANCOTT | 28757-1 / 267022 ATTORNEY FOR TRUSTEE EXPENSES (2ND FEE APPLICATION) | 3120-000 | | 313.04 | 11,014.90 |
| 10/18/2016 | 108 | ROCKY MOUNTAIN ADVISORY, LLC | ACCOUNTANT FOR TRUSTEE FEES (SECOND FEE APPLICATION) | 3410-000 | | 10,996.50 | 18.40 |
| 10/18/2016 | 109 | ROCKY MOUNTAIN ADVISORY, LLC | ACCOUNTANT FOR TRUSTEE EXPENSES (2ND FEE APPLICATION | 3420-000 | | 18.40 | 0.00 |
| | | | COLUMN TOTALS | | 32,388.79 | 32,388.79 | $0.00 |
| | | | Less: Bank Transfers/CDs | | 32,388.79 | 0.00 | |
| | | | Subtotal | | 0.00 | 32,388.79 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $32,388.79 | |

**Form 2**

Exhibit 9
Page:  54

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 15-20303 | **Trustee Name:** | Gary E. Jubber (640070) |
| **Case Name:** | PHENOM ENTERPRISES, LLC | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***0230 | **Account #:** | ******2867 Checking Account |
| **For Period Ending:** | 09/15/2017 | **Blanket Bond (per case limit):** | $47,027,358.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $246,906.09 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $246,906.09 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******2866 Deposit Account | $246,906.09 | $214,517.30 | $0.00 |
| ******2867 Checking Account | $0.00 | $32,388.79 | $0.00 |
| | $246,906.09 | $246,906.09 | $0.00 |

UST Form 101-7-TDR (10 /1/2010)